# APPLICATION FOR TRUSTEE'S COMPENSATION AND EXPENSES

1.  Applicant was appointed trustee of this bankruptcy estate on 08/13/03.

2.  Applicant has performed all duties of the trustee as prescribed by Section 704 of the Bankruptcy Code.

3.  Applicant requests compensation in the amount of $304,332.96 for such services performed in accordance with Section 704 of the Bankruptcy Code.

4.  Applicant certifies that the amount requested is not in excess of the limitations prescribed by Section 326 of the Bankruptcy Code.

5.  Applicant requests reimbursement in the amount of $5,011.45 for actual and necessary expenses incurred during the administration of this bankruptcy estate.

6.  COMPUTATION OF COMPENSATION

Total disbursement to parties in interest, EXCLUDING DISBURSEMENT TO THE DEBTOR, are $9,369,432.02. Pursuant to Section 326 of the Bankruptcy Code, compensation is computed as follows:

Percentages Used for Cases Filed after 10/23/94:

| | | | |
|---|---|---|---|
| 25% on 1st | $ 5,000 | = | $ 1,250.00 |
| 10% on next | $ 45,000 | = | $ 4,500.00 |
| 5% on next | $ 950,000 | = | $ 47,500.00 |
| 3% on balance over | $ 1,000,000 | = | $ 251,082.96 |
| Total Compensation | | = | $ 304,332.96 |

7.  TRUSTEE EXPENSES ITEMIZATION

| Description of Expense | Amount of Expense |
|---|---|
| Bond Premium | $ 0.00 |
| Travel/Hearing 70 miles @ $ 50.5 cents per mile | $ 35.35 |
| Copies – 21,375 copies @ $ .10 cents each | $ 2,137.50 |
| Postage | $ 253.53 |
| Telephone | $ 897.96 |
| Clerical | $ 0.00 |
| Professional Expenses – CCH Tax Service | $ 417.30 |
| Travel Expenses | $ 820.81 |
| 449 Faxes @ $1.00 each | $ 449.00 |
| Other | $ 0.00 |

WHEREFORE, Applicant requests approval of the payment of compensation in the amount of $304,332.96 and reimbursement of expenses in the amount of $5,011.45.

Dated: _____

_____
Alfred T. Giuliano, Chapter 7 Trustee

# Trustee's Compensation

**Debtor:** NEXTCARD, INC.  **Case:** 02-13376

## Computation of Compensation

Total disbursements to other than the debtor are: 9,369,432.02

Pursuant to 11 U.S.C. 326, compensation is computed as follows:

| | | | |
|---|---|---|---|
| 25% of First $5,000 | 5,000.00 | = | 1,250.00 |
| 10% of Next $45,000 | 45,000.00 | = | 4,500.00 |
| 5% of Next $950,000 | 950,000.00 | = | 47,500.00 |
| 3% of Balance | 8,369,432.02 | = | 251,082.96 |

| | |
|---|---|
| **Calculated Total Compensation:** | **$304,332.96** |
| Plus Adjustment: | 0.00 |
| **Total Compensation:** | **$304,332.96** |
| Less Previously Paid: | 0.00 |
| **Total Compensation Requested:** | **$304,332.96** |

## Trustee Expenses

| | | |
|---|---|---|
| Premium on Trustee's Bond | | 0.00 |
| Travel | 70.0 miles at 50.5 cents per mile | 35.35 |
| Copies | 21375 copies at 10.0 cents per copy | 2,137.50 |
| Postage | | 253.53 |
| Telephone Charges | | 897.96 |
| Clerical / Secretarial | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Paralegal Assistance | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Supplies / Stationery | | 0.00 |
| Distribution Expenses | | 0.00 |
| Professional Expenses | | 417.30 |
| Travel Expenses | | 820.81 |
| 449 Faxes @ $1.00 each | | 449.00 |

| | |
|---|---|
| **Subtotal Expenses:** | **$5,011.45** |
| Plus Adjustment: | 0.00 |
| **Total Expenses:** | **$5,011.45** |
| Less Previously Paid: | 0.00 |
| **Total Expenses Requested:** | **$5,011.45** |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $304,332.96 as compensation and $5,011.45 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated: 11/19/10        Signed: _____

Alfred T. Giuliano, Chapter 7 Trustee
Berlin Business Park
140 Bradford Drive
West Berlin, NJ 08091



# Giuliano Miller & Company, LLC
### Berlin Business Park
### 140 Bradford Drive
### West Berlin NJ  08091

**Phone: (856) 596-7000**     **Fax:  (856) 767-3500**

NextCard, Inc.

c/o Alfred T. Giuliano, Trustee

140 Bradford Drive
West Berlin NJ  08091

| | |
|---|---|
| *Invoice #:* | 19912 |
| *Date:* | 11/19/2010 |
| *Client ID:* | 72029 |

For Professional Services Rendered as Follows:

| Date | Description | Hours |
|---|---|---|
| 8/13/03 | t/cw/attys for BOD re: settlement w/FDIC | 0.30 |
| 8/13/03 | rev files on settlement | 0.50 |
| 8/13/03 | rev docket re: Nextcard case | 1.00 |
| 8/14/03 | t/cw/ AA re: atty appt | 0.20 |
| 8/14/03 | conf calls w/NC & MF re: case issues | 0.30 |
| 8/14/03 | draft corres to SVB re: freezing accts; turnover of funds on hand | 0.40 |
| 8/14/03 | attempt to contact landlord re: facility security; leave message | 0.50 |
| 8/14/03 | rev docket; download MOR's , obtain info on bank accts | 1.00 |
| 8/14/03 | several t/cw/Silicon Valley Bank, re: freezing a/c's, acct balances, letters of audit | 1.50 |
| 8/14/03 | var t/cw/ FDIC, SEC, Katie Colman, Mark K, Bob Linderman, re: case issues, background | 4.50 |
| 8/15/03 | t/cw/a atty (KS) re: settlement | 0.20 |
| 8/15/03 | t/cw/atty office re: update | 0.20 |
| 8/15/03 | t/cw/SVB re: acct balance | 0.30 |
| 8/15/03 | var t/cw/B Kaplen (SVB atty) re: turnover; acct balances | 0.50 |
| 8/15/03 | rev e-mail re: motion | 0.50 |
| 8/15/03 | var e-mail w/atty re: case issues | 0.50 |
| 8/16/03 | rev ruling by Judge on fees of Gibson, Dunn | 0.40 |
| 8/16/03 | rev letter from Dovebid; rev pkg sales brochure, bulk bid | 1.40 |
| 8/18/03 | t/cw/NC re: issues, office security | 0.40 |
| 8/18/03 | t/cw/ BL re: issues, retainage | 0.50 |
| 8/18/03 | var t/cw/Eric K re: office security | 0.60 |
| 8/18/03 | draft & send var e-mails re: SVB bank accts & sec. accts | 1.40 |
| 8/19/03 | t/cw/ BL re: passwords | 0.20 |
| 8/19/03 | draft corres to attys re: SVB Securities Balance | 0.40 |
| 8/19/03 | t/cw/Barry hatcher CPA re: tax return status | 0.40 |
| 8/19/03 | rev SVB Website to access a/c info | 0.40 |
| 8/19/03 | rev proposed settlement BOD | 1.00 |
| 8/20/03 | t/cw/ JC re: records | 0.20 |
| 8/20/03 | draft e-mail to atty re: SVB bank | 0.30 |
| 8/20/03 | rev of letters re: IP, auction, t/cw/RL re: transition | 1.00 |
| 8/21/03 | rev e-mail from  S/H re:  IP | 0.20 |
| 8/21/03 | t/cw/N.C re: sub bank | 0.30 |
| 8/21/03 | t/cw/atty for SVB re: turnover of accts | 0.40 |
| 8/21/03 | travel arrangement | 0.50 |
| 8/21/03 | t/cw/ B Walter re: subletting space | 0.50 |
| 8/21/03 | t/cw/ atty re: case issues, FDIC settlement, IT property, equipment, etc | 0.80 |
| 8/22/03 | t/cw/ B Waters re: SF contact for space subletting | 0.20 |
| 8/22/03 | draft corres to ML re: mail, floor access denied | 0.20 |
| 8/22/03 | t/cw/ Michael Kippman (prop mgr) re: mail, floor access denied; rent invoices | 0.30 |
| 8/22/03 | t/cw/ JC re: case issues, FDIC motion | 0.50 |
| 8/25/03 | t/cw/ Bill James & JK re: patents, retainer, patents pending | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 8/25/03 | t/cw/ Michael Bien re: Hashman L/R; NY Layering case | 0.40 |
| 8/25/03 | t/cw/ broker re: subletting | 0.50 |
| 8/25/03 | t/cw/ JC re: settlement w/ FDIC & BOD | 0.50 |
| 8/25/03 | t/cw/ R. Frohwein re: offer on patents, status of patents pending | 0.50 |
| 8/25/03 | work on securing funds; patent emergent issues | 2.50 |
| 8/26/03 | t/cw/ RL re: other possible locations | 0.20 |
| 8/26/03 | t/cw/B. James re: patent status; engagement | 0.20 |
| 8/26/03 | t/cw/ JC re: SVB bank a/c's | 0.20 |
| 8/26/03 | rev of e-meil info rec'd | 0.30 |
| 8/26/03 | t/cw/ realtor re: sublet | 0.30 |
| 8/26/03 | organize file | 1.30 |
| 8/26/03 | var t/cw/ Eric K re: locks, & mail; rev of e-mail re: same | 1.40 |
| 8/26/03 | t/cw/ Bill James re: patents; t/cw/ JC re: patents; rev var e-mail | 1.50 |
| 8/27/03 | rev response from BH | 0.20 |
| 8/27/03 | t/cw/ RL re: Health Ins | 0.20 |
| 8/27/03 | t/cw/ JC re: P&O cases, IP interest agenda in SF | 0.60 |
| 8/27/03 | draft e-mail to atty & B. Hatcher re: appt of his firm | 0.80 |
| 8/27/03 | var t/cw/ Group Ins Co, RL, BC re: cobra for employees | 1.00 |
| 8/28/03 | rev corres from patent counsel | 0.20 |
| 8/28/03 | t/cw/ A Pelfrey re: A/R | 0.20 |
| 8/28/03 | rev fax from JC | 0.20 |
| 8/28/03 | rev var atty e-mail re: 9/2 hearing | 0.30 |
| 8/28/03 | t/cw/ atty re: fraudulent data base | 0.30 |
| 8/28/03 | t/cw/ Riggione re: fraudulent data base | 0.30 |
| 8/28/03 | draft e-mail re: retainage of patent counsel | 0.40 |
| 8/29/03 | t/cw/ JC re: sub check | 0.30 |
| 8/29/03 | t/cw/ JB re: check | 0.30 |
| 8/29/03 | t/cw/ Real Estate brokers; rev of rental inv | 0.40 |
| 8/29/03 | t/cw/ JC r: 9/2 hearing; derivative action | 0.40 |
| 8/29/03 | rev e-mails re: sale of IP | 0.40 |
| 8/29/03 | var t/cw/ JC re: check status; int on funds | 0.60 |
| 8/30/03 | prepare deposit of SVB check transmit problems | 1.00 |
| 8/30/03 | travel to/from office | 2.00 |
| 9/02/03 | Exchange e-mail w/ JC re: conf call | 0.20 |
| 9/02/03 | rev corres from ad hoc committee of SH | 0.20 |
| 9/02/03 | meet w/ DD re: SVB finds | 0.30 |
| 9/02/03 | rev audit card holder corres; draft letter to JC | 0.30 |
| 9/02/03 | t/cw/ JC re: Hearth Ins; FDK; court hearing | 0.30 |
| 9/02/03 | t/cw/ Landlord re: rent due; late payment penalty | 0.50 |
| 9/03/03 | t/c w/S. Kling re: auction/ bulk bid | 0.30 |
| 9/03/03 | t/cw/ T Stupay re: IP assets | 0.30 |
| 9/03/03 | draft letter to atty re: CC certified letters | 0.30 |
| 9/03/03 | var e-mail to /from JK; conf call, Health Ins, FDIC | 0.40 |
| 9/03/03 | rev D&O issues | 1.00 |
| 9/04/03 | rev atty memo from Andrea Assaro re: Hashman case | 0.40 |
| 9/05/03 | rev atty e-mail re: conf call | 0.20 |
| 9/05/03 | t/cw/ JC re: RL ins | 0.20 |
| 9/05/03 | t/cw/ Elenaro (SEC) re: records | 0.20 |
| 9/05/03 | t/cw/ atty re: E & Y | 0.30 |
| 9/05/03 | t/cw/ Mark Bowen re: auction/priv sale | 0.30 |
| 9/05/03 | rev fax from Auctionet re: equip | 0.50 |
| 9/08/03 | rev e-mail re: hatcher appt & fee app | 0.20 |
| 9/08/03 | rev e-mail re: Linderman; Health Ins | 0.20 |
| 9/08/03 | t/cw/ atty re: SEC, FDIC | 0.30 |
| 9/08/03 | rev e-mail re: Health ins; SEC | 0.40 |
| 9/09/03 | t/cw/ SH re: distribution possibilities | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 9/09/03 | t/cw/ MH @ UST re: Kemper appt | 0.20 |
| 9/09/03 | t/cw/ DM re: Bank accts | 0.30 |
| 9/09/03 | several t/cw/auctioneers re: meeting, equipment | 0.60 |
| 9/09/03 | rev of atty & acct applications, t/cw/ atty office, rev changes | 1.10 |
| 9/10/03 | meet w/ JC & JB, discuss day's findings | 1.00 |
| 9/10/03 | rev files, prepare for meetings | 3.50 |
| 9/10/03 | meet w/ Nextcard, tour facility, meet w/ R. Linderman & M. Lippman | 4.00 |
| 9/10/03 | travel | 7.50 |
| 9/11/03 | meet w/ JC & RL re: IP; IT | 1.00 |
| 9/11/03 | meet w/ JC reL sakem case issues | 1.00 |
| 9/11/03 | meet w/ JB re: accting records to gather, access, info needed | 1.00 |
| 9/11/03 | meet w/ SEC & JC re: priviledged info | 1.50 |
| 9/11/03 | meet w/ FDIC counsel re: case issues | 1.50 |
| 9/11/03 | meet w/ Katie Colman re: case issues | 1.50 |
| 9/11/03 | meet w/ RL & JC re: issues | 2.00 |
| 9/14/03 | rev of Bus. plan | 1.50 |
| 9/14/03 | travel from S.F | 6.00 |
| 9/15/03 | rev of consulting issues w/ RL | 0.20 |
| 9/15/03 | rev atty letter & patent application info | 0.30 |
| 9/15/03 | t/cw/ UST re: case issues | 0.30 |
| 9/15/03 | rev e-mail re: RL ins.; draft responses | 0.50 |
| 9/16/03 | rev letter & invoice from Yinzi Cai | 0.20 |
| 9/16/03 | rev e-mail re: checks rec'd | 0.20 |
| 9/16/03 | t/cw/ RL re: checks rec'd, ADP | 0.30 |
| 9/16/03 | t/cw/ auctioneer | 0.30 |
| 9/16/03 | rev fee app of Rosen Bien Asaro | 0.30 |
| 9/16/03 | meet w/ JC re: FDIC | 0.30 |
| 9/16/03 | draft e-mail re: checks | 0.30 |
| 9/16/03 | rev report from FDIC re: D&O actions | 0.70 |
| 9/16/03 | rev report for JC re: FDIC, SEC issues | 0.80 |
| 9/16/03 | rev boxes rec'd | 1.00 |
| 9/18/03 | prepare fax to JC re: Yinzi Cai | 0.20 |
| 9/18/03 | rev certified leters; fwd to atty | 0.30 |
| 9/18/03 | rev of auction info | 0.30 |
| 9/19/03 | t/cw/ JC re: RL employment, FDIC, Lease | 0.40 |
| 9/20/03 | rev corres from Sidney Austin | 0.40 |
| 9/20/03 | draft letter to FNBO re: license fees due | 0.50 |
| 9/22/03 | rev of e-mail from JC re: priv info | 0.30 |
| 9/23/03 | t/cw/ T. Reeves (FDIC) re: Hashman L/R | 0.20 |
| 9/23/03 | rev B/C bills & credits | 0.20 |
| 9/24/03 | t/cw/ JC re: FDIC, lease, fee apps of Chap II professionals | 0.40 |
| 9/25/03 | t/cw/ atty re: retainer agreement | 0.20 |
| 9/25/03 | t/cw/ Primary Payment re: IP purchase of fraud data base | 0.30 |
| 9/25/03 | rev retainer agreement for RL | 0.40 |
| 9/25/03 | work on internal locating fraud cos in data base | 2.50 |
| 9/26/03 | prepare check to landlord | 0.20 |
| 9/26/03 | rev e-mail from JC re: RL | 0.30 |
| 9/26/03 | t/cw/ atty re: E & Y partner arrested, RL | 0.30 |
| 9/26/03 | rev of WSJ article re: Nextcard auditor arrested | 0.40 |
| 9/26/03 | respond to e-mail | 0.60 |
| 9/26/03 | internet search of var newspapers re: diff E & Y stories & info | 1.50 |
| 9/27/03 | rev mail | 0.30 |
| 9/30/03 | rev e-mail from JK re: Del tax return | 0.20 |
| 9/30/03 | t/cw/ JC re: objection to fee apps | 0.30 |
| 9/30/03 | t/cw/ Bill James re: licence fee | 0.30 |
| 10/01/03 | t/cw/ JA re: Del. tax, E&Y | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 10/01/03 | t/cw/ JC re: RL hiring , fee objection | 0.30 |
| 10/01/03 | t/cw/ Barry Hatche re: 2002 returns | 0.30 |
| 10/01/03 | var t/cw/ SF Postmaster re: mail forwarding problems | 0.50 |
| 10/01/03 | rev fee app & objection | 0.50 |
| 10/01/03 | rev of E&Y accting issues, rev complaint | 1.20 |
| 10/02/03 | start outline of complaint | 0.30 |
| 10/02/03 | corres to/from JC re: R/L engagement | 0.40 |
| 10/02/03 | many t/cw/ SF postmaster re: mail forwarding, prior mail forwards override on mail forward, rev of web site forwarding guidelines | 1.80 |
| 10/03/03 | rev email re: refund of Sidney refund of retainer | 0.20 |
| 10/03/03 | t/cw/ JC re: RL, ???? objection | 0.30 |
| 10/06/03 | rev of motions re: FDIC settlement | 0.30 |
| 10/06/03 | meet w/ JB re: IP vendor | 0.30 |
| 10/07/03 | t/cw/ JC re: RL application | 0.30 |
| 10/07/03 | rev of mail rec'd, Nextbank checks | 0.50 |
| 10/07/03 | conf cal w/ JC & RL re: application issues, dental policy, E&Y | 0.50 |
| 10/08/03 | meet w/ JC re: lease extension | 0.30 |
| 10/09/03 | rev letter from debtor's counsel, ADP check | 0.20 |
| 10/09/03 | draft email to atty re: D&O coverage | 0.20 |
| 10/09/03 | rev email re: RL appt | 0.30 |
| 10/09/03 | t/cw/ JC re: RL jobs, Amazon claim | 0.30 |
| 10/09/03 | t/cw/ RL re: Hayward warehouse | 0.40 |
| 10/09/03 | t/cw/ JC re: Bien, IP | 0.40 |
| 10/09/03 | rev of motion to employ R Linderman | 0.40 |
| 10/09/03 | rev corres for Nextbank, BNY indenture trustee | 0.50 |
| 10/09/03 | rev of mail pkg rec'd | 1.00 |
| 10/10/03 | rev corres re: var EMI cases | 0.20 |
| 10/10/03 | t/cw/ John Carroll re Linderman, EMI | 0.40 |
| 10/10/03 | t/cw/ atty re: IP issues | 0.40 |
| 10/10/03 | meet w/ Jim D re: IP brokers, internet search | 0.40 |
| 10/10/03 | t/cw/ atty re: IP | 0.50 |
| 10/10/03 | meet w/ Jim D re: info needed on IP Providers & companies that sell IP | 0.50 |
| 10/11/03 | prepare email to JC re: E&Y | 0.50 |
| 10/11/03 | rev of patent info rec'd from atty | 0.50 |
| 10/11/03 | rev pkg rec'd from T. Stupay re: business practice patents, IP transactions in the market place | 2.00 |
| 10/11/03 | work on analysis for counsel re: admin fees | 2.50 |
| 10/13/03 | rev email from RL re: Bien conf call | 0.20 |
| 10/13/03 | rev motion to extend exclusivity | 0.30 |
| 10/13/03 | t/cw/SBC telephone re: cancellation of service | 0.30 |
| 10/13/03 | t/cw/ Cobraserve re: cancellation of cobra policies, return of Cobra reimbursement | 0.40 |
| 10/13/03 | t/cw/ JC re: D&O causes of action | 0.50 |
| 10/13/03 | t/cw/ Eureka Capital re: selling IP | 0.50 |
| 10/13/03 | rev research on trustee ability to bring D & O claims | 0.70 |
| 10/13/03 | meet w/ JD re: IP companies to sell patents | 1.00 |
| 10/14/03 | t/cw/ SEC : E&Y | 0.30 |
| 10/14/03 | meet w/ JD re: IP assets | 0.40 |
| 10/14/03 | rev of fee apps, rev of docket entries | 0.50 |
| 10/14/03 | conf call w/ JC & MB re: objection to fee app | 0.60 |
| 10/16/03 | rev of letters for identity theft; draft letter to RL re: storage units | 0.70 |
| 10/17/03 | rev of judge change | 0.20 |
| 10/17/03 | rev response for RL | 0.20 |
| 10/17/03 | rev docket entries | 0.30 |
| 10/17/03 | rev of office action rec'd from Patent office; on line cc application | 0.30 |
| 10/17/03 | meet w/ Jim D re: IP | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 10/17/03 | t/cw/ JA re: IP, accting program | 0.40 |
| 10/19/03 | meet w/ Jim D re: IP | 0.20 |
| 10/19/03 | rev of B Hatcher application | 0.20 |
| 10/19/03 | rev of case mgt statement in Hashmar matter | 0.20 |
| 10/19/03 | t/cw/ atty re: issue dealing w/ IP, B Hatched appt re: appt | 0.30 |
| 10/19/03 | meet w/ Jim D re: IP issues; rev of notices | 0.50 |
| 10/21/03 | rev info from Eureka Corp re: IP sale | 0.30 |
| 10/21/03 | rev mail, docket, corres | 0.30 |
| 10/22/03 | rev & draft email to BNO re: royalty fees | 0.20 |
| 10/23/03 | meet w/ Jim B re: Cobra | 0.20 |
| 10/23/03 | rev email from JC re: Case Mgt | 0.20 |
| 10/23/03 | t/cw/ JA re: IP, IT | 0.20 |
| 10/23/03 | t/cw/ JM re: accting software; IP | 0.40 |
| 10/24/03 | t/cw/ JC re: Lease, E&Y case | 0.40 |
| 10/27/03 | t/cw/ MH @ UST re: fee procedures | 0.20 |
| 10/27/03 | rev invoice from SVB re: Nextbank acct | 0.20 |
| 10/27/03 | conf call w/ RL & JC re: lease LOC | 0.20 |
| 10/27/03 | rev inv from landlord re: LOC | 0.20 |
| 10/27/03 | prepare corres to M Senden | 0.20 |
| 10/27/03 | t/cw/ JC re: lease  LOC | 0.30 |
| 10/27/03 | prepare deposit slip & transmit | 0.30 |
| 10/28/03 | meet w/ DD re: 341 meeting | 0.30 |
| 10/29/03 | t/cw/ landlord re: access to space | 0.20 |
| 10/29/03 | rev mail | 0.20 |
| 10/29/03 | t/cw/ ML re: access, Lease estoppel | 0.20 |
| 10/29/03 | t/cw/ JA re: IP values | 0.30 |
| 10/29/03 | var email to JC & RL re: lease issues | 0.30 |
| 10/29/03 | rev of estoppel info rec'd from landlord | 0.50 |
| 10/29/03 | t/cw/ atty re: various issues | 1.10 |
| 10/30/03 | rev corres from R Frohein re: IP status | 0.20 |
| 10/30/03 | t/cw/ R Frohein re: IP status | 0.30 |
| 10/31/03 | rev mail | 0.20 |
| 10/31/03 | prepare corres to JC re: lease estoppel | 0.20 |
| 10/31/03 | rev letters from Lava Group re: IP | 0.30 |
| 10/31/03 | t/cw/ JA re: Bearing Point | 0.30 |
| 10/31/03 | rev & respond to corres from M. Senden | 0.30 |
| 11/03/03 | prep corres to atty | 0.20 |
| 11/03/03 | t/cw/ Shawn Deane re: Cobra | 0.20 |
| 11/03/03 | rev ins cancellation, t/cw/ ins carrier | 0.20 |
| 11/03/03 | rev mail,  rev Gibson Dunn 9/03 inv | 0.30 |
| 11/03/03 | rev of ins bills | 0.30 |
| 11/03/03 | rev corres from FNBO; make deposit | 0.30 |
| 11/03/03 | rev mail | 0.30 |
| 11/04/03 | t/cw/ IRS re: levy notice | 0.20 |
| 11/04/03 | t/cw/ Shane D re: 9/03 refund due for Cobra pymt | 0.20 |
| 11/04/03 | t/cw/ K Musky re: ins. cancellation | 0.20 |
| 11/04/03 | t/cw/ IRS re: levy | 0.20 |
| 11/04/03 | t/cw/ Sherri Russo re: Blue Cross refunds | 0.30 |
| 11/04/03 | t/cw/ JC re: var case issues | 0.50 |
| 11/05/03 | rev RL email & atty email re: records location | 0.20 |
| 11/05/03 | t/cw/ Terry Stupey re: value of IP | 0.20 |
| 11/06/03 | rev email from JC re: motion for auth. to disclose subpoened documents | 0.20 |
| 11/06/03 | t/cw/  Equiserve re: cancellation of transfer agent fees | 0.20 |
| 11/06/03 | rev of ins info rec'd; rev email from RL & JA | 0.40 |
| 11/06/03 | rev motion for relief filed by Jacksonville Police Pension | 0.40 |
| 11/10/03 | rev motion on records access | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 11/11/03 | t/cw/ JA re: BP | 0.30 |
| 11/11/03 | rev email re: schedule, motions | 0.30 |
| 11/13/03 | rev letter from BNY re: master note A/C | 0.20 |
| 11/13/03 | t/cw/ healthcare provider re: refund | 0.20 |
| 11/13/03 | meet w/ Jim D re: AT&T, orders | 0.40 |
| 11/13/03 | t/cw/ JC re: subpoena | 0.50 |
| 11/14/03 | rev mail | 0.30 |
| 11/14/03 | rev atty letter on boxes to RL; inventory of boxes | 0.30 |
| 11/14/03 | rev fee app of Young Conaway | 0.30 |
| 11/17/03 | prepare deposits | 0.30 |
| 11/17/03 | t/cw/ R Linderman re: Oracle System | 0.30 |
| 11/17/03 | t/cw/ John Carroll re: lawsuit, records, Oracle | 0.40 |
| 11/17/03 | rev var motions filed re: FDIC, DNO's, records | 1.00 |
| 11/18/03 | t/cw/ F Froehlein re: 341 hearing | 0.20 |
| 11/18/03 | rev invoice from R. Linderman | 0.20 |
| 11/18/03 | rev internet re: IP professionals | 0.20 |
| 11/18/03 | process check | 0.20 |
| 11/18/03 | t/cw/ John Fiorella re: IP professionals | 0.20 |
| 11/18/03 | rev stip, withdrawal & cert of counsel re: FDIC settling D&O issue | 0.50 |
| 11/18/03 | rev var corres rec'd, invoices etc | 0.50 |
| 11/18/03 | rev mail, invoices rec'd , Dept of Labor request | 0.50 |
| 11/19/03 | rev atty letter re: records for RL & inv of records | 0.30 |
| 11/19/03 | meet w/ RL & Robt Froehlien re: offer on IP | 0.40 |
| 11/19/03 | 341 hearing | 0.50 |
| 11/19/03 | meet w/ RL & JC re: IP, records, issues | 2.50 |
| 11/20/03 | rev of agenda for 11/21/03 (amended) | 0.20 |
| 11/20/03 | rev atty letter waiving atty/client priv to Howard Rice | 0.20 |
| 11/20/03 | rev letters re: Cobra refund | 0.20 |
| 11/20/03 | var t/cw/ JA re: meeting w/ Oracle | 0.30 |
| 11/20/03 | t/cw/ JC re: hearing | 0.30 |
| 11/20/03 | rev atty letters re: FDIC subpoena of Howard Rice firm | 0.40 |
| 11/20/03 | rev of opposition filed to trustee motion re: joint privilege | 0.40 |
| 11/21/03 | rev FDIC email re: escrow checks | 0.20 |
| 11/21/03 | prepare deposits | 0.20 |
| 11/21/03 | draft letter to landlord re: access for RL | 0.30 |
| 11/21/03 | t/cw/ JC re: FDIC hearing, space access | 0.30 |
| 11/21/03 | t/cw/ UST office re: escrow A/C | 0.40 |
| 11/21/03 | var email to RL,JC,ML re: access | 0.50 |
| 11/21/03 | perform websearch on IP/Patent sales & values | 1.50 |
| 11/24/03 | rev email from RL re: tapes | 0.20 |
| 11/24/03 | rev of Gibson Dunn response to trustee motion | 0.30 |
| 11/24/03 | rev box of mail | 1.00 |
| 11/25/03 | t/cw/ JA re: Oracle system | 0.10 |
| 11/25/03 | rev email from Bearing Pt | 0.20 |
| 11/25/03 | draft email to JA re: Bearing Pt. | 0.20 |
| 11/25/03 | t/cw/ atty re: Oracle accting system, 11/24 hearings | 1.20 |
| 11/26/03 | meet w/ BTG re: IP sales | 2.00 |
| 11/30/03 | rev expense report of RL | 0.20 |
| 11/30/03 | rev BTG brochure | 0.50 |
| 11/30/03 | rev var email re: SEC, tapes | 0.50 |
| 11/30/03 | rev of mail | 1.00 |
| 12/02/03 | rev email from JC re: SEC tapes; | 0.20 |
| 12/03/03 | t/cw/ Wanda Nuxoll re: FDIC pymts; rev info for Nextbank | 0.30 |
| 12/03/03 | rev email re: BTG non-disclosure agreement | 0.30 |
| 12/03/03 | t/cw/ JC re: Oracle, BTG | 0.50 |
| 12/04/03 | t/cw/ JC re: SEC tapes | 0.30 |

| Date | Description | Hours |
|------|-------------|-------|
| 12/04/03 | rev var email from atty re: SEC | 0.30 |
| 12/05/03 | rev email re: Oracle; SEC | 0.30 |
| 12/06/03 | rev of atty letters & waiver of priv w/ Sidney Austin | 0.20 |
| 12/06/03 | rev of atty letter & waiver of priv w/ Howard Rice | 0.20 |
| 12/06/03 | rev motion to retain Kemper | 0.30 |
| 12/06/03 | rev mail | 0.40 |
| 12/06/03 | rev mail | 0.50 |
| 12/08/03 | rev of BC invoices | 0.30 |
| 12/08/03 | prepare deposits rec'd of excrow checks | 0.40 |
| 12/08/03 | rev invoices submitted | 0.50 |
| 12/08/03 | rev BTG agreement, send, prepare corres | 0.50 |
| 12/08/03 | conf call w/ RL & Dermot re: Oracle system, fraud data base | 0.60 |
| 12/08/03 | organize file | 1.80 |
| 12/09/03 | rev trademark info, invoices rec'd | 0.40 |
| 12/09/03 | t/cw/ RL re: Dermot, IP issues | 0.50 |
| 12/09/03 | t/cw/ JC re: Oracle , IP, SEC subpoena | 0.60 |
| 12/09/03 | rev auction proposals | 1.00 |
| 12/10/03 | respond to RL re: wage claim | 0.20 |
| 12/10/03 | rev atty email re: SEC, access by Dermot | 0.20 |
| 12/10/03 | rev wage claim info rec'd from RL | 0.20 |
| 12/10/03 | draft email to FNBO re: credit card pymts | 0.30 |
| 12/10/03 | t/cw/ Sherri Russo re: BC refund | 0.30 |
| 12/10/03 | var email to RL re: boxing records | 0.30 |
| 12/10/03 | t/cw/ NCO collection for Nextbank | 0.50 |
| 12/11/03 | rev email re: landlord conf call | 0.30 |
| 12/11/03 | trade email w/ RL re: Health Ins | 0.30 |
| 12/11/03 | rev motion to extend time to reject lease | 0.30 |
| 12/12/03 | t/cw/ RL re: ins, boxing records | 0.30 |
| 12/12/03 | t/cw/ RL re: Dermot issues | 0.30 |
| 12/15/03 | rev var email re: conf call, Dermot | 0.30 |
| 12/15/03 | prepare corres to atty re: Bien fees, Van Pelt appt | 0.30 |
| 12/15/03 | draft email re: auctioneer appt | 0.30 |
| 12/15/03 | t/cw/ JC re: conf. call & tapes | 0.40 |
| 12/15/03 | rev mail | 0.50 |
| 12/16/03 | t/cw/ JC re: T/C on lease | 0.20 |
| 12/16/03 | rev mail | 0.40 |
| 12/16/03 | rev email re: lease issues | 0.40 |
| 12/16/03 | conf call w/ landlord & attys re: lease | 0.70 |
| 12/17/03 | rev agenda | 0.20 |
| 12/17/03 | rev email from RL re: Dermot, lease, IP | 0.30 |
| 12/18/03 | t/cw/ JA re: Oracle, Priority pymts | 0.20 |
| 12/20/03 | var email to RL & JC re: accting database | 0.30 |
| 12/20/03 | rev info rec'd from atty's re: subpoena | 0.40 |
| 12/20/03 | rev mail | 0.40 |
| 12/22/03 | draft email to RL re: Y/E W-2's needed | 0.20 |
| 12/22/03 | Review correspondence | 0.30 |
| 12/22/03 | rev of corres re: B/S for RL, respond to RL | 0.30 |
| 12/22/03 | var email to Dermot & RL re: IT | 0.50 |
| 12/23/03 | t/cw/ JC re: hearing | 0.20 |
| 12/23/03 | t/cw/ RL re: ins, server issues, records | 0.30 |
| 12/26/03 | rev letter from Landlord re: sale | 0.20 |
| 12/26/03 | draft letter to atty re: new landlord | 0.20 |
| 12/26/03 | rev mail | 0.30 |
| 12/30/03 | rev email re: Hatcher appt; BT6 securities | 0.40 |
| 12/31/03 | t/cw/ John C re: joint priv docs; Bien conf call | 0.20 |
| 1/02/04 | rev mail | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 1/02/04 | rev email from RL re: access to computers, boxed records | 0.30 |
| 1/05/04 | from atty re: Nextbank trademark exp | 0.20 |
| 1/05/04 | draft letter to JC re: Dovebid | 0.30 |
| 1/05/04 | rev email from RL re: software; systems backup | 0.30 |
| 1/05/04 | t/cw/ Sandy Kling re: auction | 0.30 |
| 1/06/04 | t/cw/ JC re: Bien proposal | 0.20 |
| 1/06/04 | t/cw/ atty re: Dovebid | 0.20 |
| 1/06/04 | rev mail | 0.30 |
| 1/06/04 | conf call w/ JC & M Bien re: fee app objection, resolution | 0.50 |
| 1/07/04 | rev letter from E Freed re: Sidley | 0.20 |
| 1/08/04 | t/cw/ Eric Freed re: Sidley waiver | 0.20 |
| 1/08/04 | process pymt to RL for 12/03 | 0.30 |
| 1/08/04 | t/cw/ RL re: status of computer copying | 0.30 |
| 1/09/04 | t/cw/ JC re: Lease termination | 0.30 |
| 1/09/04 | var t/cw / RL & Jack re: computer problems | 0.50 |
| 1/09/04 | conf call w/ Landlord, JC & RL re: lease refund, vacancy A/C | 1.20 |
| 1/10/04 | rev & respond to email from A Asaro re: appraisal | 0.30 |
| 1/12/04 | rev of Dovebid contract | 0.50 |
| 1/13/04 | t/cw/ B Hatcher re: tax return prep, Del tax refund | 0.30 |
| 1/13/04 | rev draft on joint privileged documents | 0.40 |
| 1/15/04 | rev atty letter re: tapes shipped | 0.20 |
| 1/15/04 | rev mail | 0.20 |
| 1/15/04 | rev of invoices rec'd; rev email re: Oracle systems | 0.40 |
| 1/16/04 | rev IRS penalty notice '01 1099's | 0.20 |
| 1/16/04 | rev email from Dermot re: problems w/software | 0.30 |
| 1/16/04 | rev mail | 0.40 |
| 1/16/04 | t/cw/ BTG re: agreement changes | 0.50 |
| 1/16/04 | rev drafts & email re: Dovebid appt | 0.60 |
| 1/17/04 | prepare corres to atty re: buyer's bid premium | 0.50 |
| 1/17/04 | rev Dovebid appt motion, compare details to contract | 1.00 |
| 1/23/04 | rev fax re: primary pymts | 0.10 |
| 1/23/04 | t/cw/ RL re: computer status | 0.20 |
| 1/23/04 | t/cw/ JC re: primary pymts | 0.20 |
| 1/23/04 | rev offer from Primary pymt | 0.30 |
| 1/23/04 | rev email from RL re: Oracle, records | 0.30 |
| 1/27/04 | rev of email re: W2s | 0.20 |
| 1/27/04 | rev atty letter re: patent pending | 0.20 |
| 1/27/04 | rev mail | 0.30 |
| 1/27/04 | work on 180 day report | 0.70 |
| 1/28/04 | conf call w/ RL & ADP re: W2's corrections needed | 0.30 |
| 1/28/04 | t/cw/ atty re: E&Y, SVB accts | 0.30 |
| 1/28/04 | rev of mail, agenda | 0.30 |
| 1/28/04 | work on Form I & II; next activity memo | 2.80 |
| 1/29/04 | rev updated BTG agreement | 0.20 |
| 1/29/04 | complete Form I & II | 1.00 |
| 2/02/04 | t/cw/ JC re: joint privelege, priority pymt offer | 0.30 |
| 2/02/04 | rev joint privelage documents rec'd | 0.50 |
| 2/04/04 | t/cw/ cc holder | 0.20 |
| 2/04/04 | make deposit | 0.20 |
| 2/04/04 | rev orders for Rosen Bien; Kemper CPA's | 0.20 |
| 2/04/04 | rev memo from RL re: SEC testimony, record moving | 0.20 |
| 2/04/04 | rev mail | 0.30 |
| 2/04/04 | rev updates to joint priv proposed stip | 0.40 |
| 2/06/04 | draft email to RL re: var issues | 0.20 |
| 2/06/04 | rev email from Dermot re: update | 0.20 |
| 2/06/04 | draft email to Dermot re: fraud data base | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 2/06/04 | t/cw/ JC re: Dovebid; joint priv. issues | 0.30 |
| 2/07/04 | rev RL invoices, update Form II | 1.50 |
| 2/09/04 | rev atty letter re: Hashman Litigation | 0.20 |
| 2/09/04 | rev var demand letters made on behalf of Trustee Refund of Retainers | 0.30 |
| 2/09/04 | rev atty letters re: Howard Rice subpoena AFDIC | 0.30 |
| 2/09/04 | rev var emails re: updates | 0.40 |
| 2/10/04 | rev email re: Dovebid | 0.20 |
| 2/11/04 | rev Hawaii tax notice | 0.10 |
| 2/11/04 | rev email re: Oracle | 0.20 |
| 2/11/04 | rev memo from RL re: office issues, auction | 0.30 |
| 2/11/04 | t/cw/ Dernot G re: Oracle system, proprietary software | 0.30 |
| 2/11/04 | rev updated Dovebid agreement | 0.30 |
| 2/11/04 | rev email, t/cw/ A. Asaro re: hearing | 0.30 |
| 2/11/04 | Review of file | 0.50 |
| 2/12/04 | meet w/ JC re: final Dovebid draft | 0.20 |
| 2/13/04 | t/cw/ JC re: revised Dovebid appt | 0.30 |
| 2/13/04 | emails to/from B Hatcher re: tax return issues | 0.40 |
| 2/14/04 | rev mail | 0.30 |
| 2/17/04 | rev letter from law firm re: retainer | 0.20 |
| 2/17/04 | rev mail | 0.30 |
| 2/17/04 | rev email re: Dell & Sun leases & liens | 0.30 |
| 2/18/04 | rev letter from landlord re: changing locks | 0.10 |
| 2/18/04 | rev FDIC/SEC joint priv. proposal | 0.20 |
| 2/19/04 | t/cw/ atty re: Van Pelt & Yi appt | 0.20 |
| 2/19/04 | var email w/ BH re: tax return | 0.30 |
| 2/19/04 | t/cw/ atty re: SEC motion, auctioneer  appt; | 0.40 |
| 2/20/04 | process check pymt to RL | 0.20 |
| 2/20/04 | rev patent application | 0.20 |
| 2/20/04 | rev & respond to RL email re: security int of Dell & Sun | 0.30 |
| 2/21/04 | rev invoices from RL | 0.20 |
| 2/21/04 | rev email from Dermot G re: Oracle expert; rev expert's resume | 0.40 |
| 2/23/04 | rev email from RK re: records moved | 0.20 |
| 2/24/04 | rev email re: records, liens | 0.20 |
| 2/26/04 | rev email from D Gaithy re: source code | 0.20 |
| 2/26/04 | t/cw/ TM re: sale of IP | 0.30 |
| 2/26/04 | rev of Gibson Dunn letter & retainer response | 0.30 |
| 3/02/04 | t/cw/ JC re: SEC stip | 0.20 |
| 3/02/04 | rev Berger & Webb letter re: retain | 0.20 |
| 3/02/04 | rev motion to limit notice | 0.20 |
| 3/02/04 | rev email re: Van Pelt YE appt | 0.20 |
| 3/02/04 | rev letter re: Hashman mediation | 0.20 |
| 3/02/04 | rev atty corres re: Landlord offer on lease termination | 0.20 |
| 3/02/04 | rev Gibson Dunn corres re: retainer | 0.30 |
| 3/02/04 | rev final draft of SEC stip | 0.40 |
| 3/02/04 | process deposit & checks | 0.40 |
| 3/02/04 | rev mail | 0.50 |
| 3/02/04 | rev fee app of Cozen O'Conner | 0.60 |
| 3/02/04 | conf call w/ KM, JR & JP re: Kroll appt | 0.70 |
| 3/03/04 | meet w/ Scott K re: IP purchase | 0.30 |
| 3/03/04 | rev of BH letter re: fee app | 0.30 |
| 3/03/04 | t/cw/ atty re: escrow agreement, E&Y case, Landlord | 0.30 |
| 3/03/04 | rev app on Van Pelt & Yi | 0.30 |
| 3/03/04 | rev application for appt of DCA | 0.30 |
| 3/03/04 | meet w/ attys & L Fox re: IP | 1.30 |
| 3/04/04 | rev corres from atty re SEC | 0.30 |
| 3/04/04 | rev patent pkg | 0.70 |

| Date | Description | Hours |
|---|---|---|
| 3/08/04 | t/cw/ Stewart Ins Co re: check rec'd | 0.20 |
| 3/08/04 | rev invoice from Elcaro Tech; process pymt | 0.40 |
| 3/09/04 | process deposit | 0.20 |
| 3/09/04 | t/cw/ JC re: wire inst | 0.20 |
| 3/09/04 | t/cw/ Scott W of BTG re: finalizing agreement | 0.30 |
| 3/10/04 | prepare deposit | 0.20 |
| 3/10/04 | rev A Asaro letter & mediation request for Hashman | 0.30 |
| 3/11/04 | rev mail | 0.50 |
| 3/11/04 | re: Landlord claim | 1.00 |
| 3/15/04 | rev agenda | 0.10 |
| 3/15/04 | rev atty letter re: D&O status | 0.20 |
| 3/15/04 | prepare bank rec, rev B/S | 0.30 |
| 3/15/04 | rev invoices for pymt | 0.30 |
| 3/15/04 | rev of info rec'd from M Bien re: IPO litigation | 0.30 |
| 3/16/04 | t/cw/ JC re: settlement & proposed order on subpoena of joint priv; Landlord settlement | 0.50 |
| 3/17/04 | process deposit | 0.20 |
| 3/17/04 | prepare corres to JK re: Landlord | 0.20 |
| 3/17/04 | rev file of fraud database | 0.50 |
| 3/17/04 | Telephone call | 0.50 |
| 3/18/04 | rev of mail; orders entered | 0.40 |
| 3/19/04 | send email to FNBO re: royalties | 0.20 |
| 3/22/04 | t/cw/ atty re: fraud database | 0.30 |
| 3/22/04 | draft email to Primary pymts re: fraud database | 0.40 |
| 3/22/04 | meet w/ atty re: legal malpractice lawsuit | 1.00 |
| 3/23/04 | rev appt for Rosen Bein | 0.30 |
| 3/23/04 | rev atty corres & fee apps | 0.50 |
| 3/23/04 | rev box rec'd from RL re: books on business processes, expenses | 1.20 |
| 3/25/04 | rev email re: FDIC | 0.30 |
| 3/25/04 | rev follow up letters on collection of retainers | 0.30 |
| 3/25/04 | t/cw/ UST re: ordinary course expenses | 0.30 |
| 3/25/04 | rev stip w. /FDIC & D+O releases | 0.40 |
| 3/29/04 | rev supplemental letter re: atty retainers | 0.20 |
| 3/29/04 | rev letter from RL re: sale | 0.30 |
| 3/29/04 | rev var tax letters | 0.30 |
| 3/29/04 | new docket | 0.50 |
| 4/01/04 | rev retainer letter responses | 0.20 |
| 4/01/04 | t/cw/ atty re: FDIC settlement | 0.30 |
| 4/01/04 | rev appt of Rosen Bien & Asaro | 0.30 |
| 4/01/04 | t/cw/ John Hashman re: settling cash | 0.30 |
| 4/01/04 | rev email of FDIC re: settlement | 0.30 |
| 4/03/04 | rev of var atty letters re: retainer | 0.40 |
| 4/05/04 | rev email from RL re: open issues | 0.30 |
| 4/05/04 | t/cw/ RL re: hard disks, auction | 0.40 |
| 4/06/04 | t/cw/ atty re: update on FDIC settlement | 0.50 |
| 4/07/04 | t/cw/ atty | 0.50 |
| 4/08/04 | t/cw/ JC re: FDIC; D&O ins auction sale | 0.30 |
| 4/08/04 | t/cw/ J Hashman re: settlement | 0.30 |
| 4/08/04 | t/cw/ RL re: removing computers from sale | 0.30 |
| 4/08/04 | t/cw/ RL re: auction sale, furniture | 0.40 |
| 4/09/04 | draft email to DD re: D&I Ins letters | 0.20 |
| 4/09/04 | rev atty letter re: FDIC extension | 0.20 |
| 4/09/04 | prepare corres re: D&O notice | 0.40 |
| 4/09/04 | rev letters to carriers for D&O's | 0.40 |
| 4/12/04 | rev email from RL re: aucation, hard drives | 0.20 |
| 4/12/04 | rev email from JC re: D&O letters; respond | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 4/12/04 | draft corres to RL re: auction, inventory, hard drives | 0.40 |
| 4/13/04 | meet w/ JC re: FDIC offer | 0.50 |
| 4/14/04 | rev email from RL re; auction | 0.20 |
| 4/14/04 | rev order on Gibson, Dunn | 0.20 |
| 4/14/04 | t/cw/ JC re: FDIC response | 0.30 |
| 4/14/04 | rev objection re: settlement | 0.60 |
| 4/15/04 | rev agenda | 0.20 |
| 4/15/04 | rev notice rec'd re: Rosen, Bien | 0.20 |
| 4/15/04 | t/cw/ atty re: leasing issues | 0.30 |
| 4/15/04 | rev trustee objection | 0.50 |
| 4/15/04 | rev B Riggione objection | 1.00 |
| 5/04/04 | prepare deposits | 0.30 |
| 5/04/04 | t/cw/ JA re: SVB | 0.30 |
| 5/04/04 | rev invoices from RL | 0.30 |
| 5/04/04 | t/cw/ atty re: FDIC , bonding, lease | 0.40 |
| 5/04/04 | rev email re: FDIC; landlord | 0.80 |
| 5/05/04 | t/cw/ JC re: settlement status | 0.30 |
| 5/05/04 | t/cw/ JC re: FDIC proposal | 0.40 |
| 5/05/04 | t/cw/ re: S. Weiss & counter proposal | 0.50 |
| 5/05/04 | var email to/from RL & JC re: lease, furniture | 1.00 |
| 5/05/04 | var email to/from RL re: furniture sale, lease | 1.00 |
| 5/06/04 | respond to emails | 0.50 |
| 5/06/04 | rev emails re: Hashman, D&O settlement proposal | 0.60 |
| 5/07/04 | rev corres from JA re: SVB | 0.30 |
| 5/07/04 | t/cw/ JC re: D&O proposal | 0.40 |
| 5/07/04 | rev var email r: proposal  & counter proposal | 1.00 |
| 5/10/04 | t/cw/ RL re: furniture | 0.20 |
| 5/10/04 | rev email re: D&O proposal | 0.30 |
| 5/10/04 | t/cw/ JC re: FDIC re: D&O proposal | 0.40 |
| 5/13/04 | rev email re: FDIC | 0.40 |
| 5/13/04 | t/cw/ atty re: latest proposal | 0.50 |
| 5/14/04 | draft email re: bonding | 0.20 |
| 5/14/04 | t/cw/ JB re: bonding, F&F | 0.30 |
| 5/14/04 | t/cw/ JC re: update on D&O  FDIC settlement | 0.40 |
| 5/14/04 | rev var email re: proposals | 0.70 |
| 5/17/04 | rev of email re: furniture auction | 0.20 |
| 5/17/04 | rev email re: EMC certification | 0.30 |
| 5/17/04 | rev invoices process for pymts | 0.40 |
| 5/18/04 | t/cw/ JC re: status of settlement | 0.30 |
| 5/18/04 | t/cw/ RL re: furniture, EMC equipment decertify | 0.30 |
| 5/19/04 | t/cw JC | 0.40 |
| 5/21/04 | rev RL email re: Pitney Bowes | 0.20 |
| 5/21/04 | rev email from RL re: F&E | 0.20 |
| 5/21/04 | from Bill Janus re: patent approval #6718313 | 0.20 |
| 5/21/04 | rev emails & respond re: EMC system; Dovebid bond | 0.50 |
| 5/21/04 | rev atty email; primary pymts agreement | 0.50 |
| 5/24/04 | rev email re: Van Pelt, Yi appt | 0.20 |
| 5/24/04 | rev email re: FDIC | 0.30 |
| 5/24/04 | t/cw/ JC re: settlement status | 0.30 |
| 5/24/04 | rev proposed fee app re: kemper | 0.30 |
| 5/24/04 | Bank account reconciliation | 0.30 |
| 5/25/04 | rev proposal for moving records | 0.20 |
| 5/25/04 | t/cw/ JA re: SVB release | 0.20 |
| 5/25/04 | t/cw/ RL re: Dublin records, Franzen offer | 0.30 |
| 5/25/04 | prepare checks | 0.30 |
| 5/25/04 | rev bond for auction | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 5/25/04 | t/cw/ AA re: Hashman offer; rev AA email | 0.30 |
| 5/27/04 | rev bills | 0.10 |
| 5/27/04 | t/cw/ J Basello re: auction | 0.20 |
| 5/27/04 | rev bond; t/cw/ Dovebid | 0.30 |
| 5/27/04 | t/cw/ RL re: auction results | 0.30 |
| 5/27/04 | rev of motion to sell fraud data base | 0.40 |
| 5/27/04 | rev mail; emails | 0.40 |
| 5/27/04 | observe web cast auction | 2.50 |
| 6/01/04 | rev JC email re: letter agreement for sale of fraud database | 0.20 |
| 6/01/04 | process deposit | 0.20 |
| 6/01/04 | t/cw/ negotiater settlement | 0.20 |
| 6/01/04 | rev email re; pref | 0.20 |
| 6/01/04 | t/cw/ RF re: IP sale | 0.30 |
| 6/01/04 | rev RL bills for 5/04; meet w/ DD re: processing pymt | 0.30 |
| 6/01/04 | t/cw/ JC re: Hashman offer | 0.30 |
| 6/01/04 | rev letter agreement w/ Primary pymts | 0.30 |
| 6/01/04 | process pymts to RL | 0.30 |
| 6/01/04 | rev claims obj; return of equip., PB & Xerox | 0.30 |
| 6/01/04 | rev offer & email re: Hashman; respond | 0.40 |
| 6/01/04 | rev objection of individual defendants to RG & DS motion | 0.50 |
| 6/01/04 | var t/cw/ AA re: Hashman offer | 0.50 |
| 6/02/04 | t/cw/ JC re: Hashman settlement | 0.30 |
| 6/02/04 | rev docket entries | 0.30 |
| 6/02/04 | var t/cw/ AA re Hashman settlement | 0.40 |
| 6/02/04 | rev of auctioneer appt re: turnover of funds | 0.40 |
| 6/02/04 | rev stip & order re: lease settlement | 0.50 |
| 6/03/04 | t/cw/ JB re: Dovebid bond vs auction proceeds | 0.20 |
| 6/04/04 | rev 6/10/04 agenda | 0.20 |
| 6/04/04 | t/cw/ RL re: moving records | 0.30 |
| 6/04/04 | rev moving proposals | 0.30 |
| 6/04/04 | rev pkg rec'd from RL | 0.40 |
| 6/07/04 | t/cw/ JA re: SVB | 0.20 |
| 6/07/04 | rev email re: latest Hashman proposal | 0.20 |
| 6/07/04 | prepare deposit | 0.50 |
| 6/07/04 | var t/cw/ AA : rev email re: proposal; counter proposal on Hashman | 1.00 |
| 6/08/04 | rev file on orders to pay Kemper & Rosen Bien | 0.30 |
| 6/08/04 | t/cw/ atty re: D&O case status; Hashman settlement | 0.30 |
| 6/08/04 | follow-up t/cw/ AA re: Hashman | 0.30 |
| 6/08/04 | var t/cw/ BH re: advance rec'd for tax prep | 0.40 |
| 6/08/04 | rev email & motion re: Springer | 0.40 |
| 6/08/04 | rev patent pkg | 1.00 |
| 6/10/04 | rev B/S | 0.20 |
| 6/10/04 | process check & dep | 0.20 |
| 6/10/04 | email to/from RL re: moving contract | 0.30 |
| 6/10/04 | rev emails re: Oracle systems update | 0.30 |
| 6/10/04 | t/cw/ JC re: hearing, D&O issues, Calif tax pymt | 0.30 |
| 6/10/04 | t/cw/ Lock re: Oracle issues | 0.40 |
| 6/10/04 | rev settlement agreement w/ Hashman | 0.50 |
| 6/11/04 | rev email re:moving record | 0.20 |
| 6/16/04 | t/cw/ atty re: D&O | 0.20 |
| 6/16/04 | rev corres from atty re: Hashman | 0.20 |
| 6/17/04 | prepare corres to atty re: offer from Lava Group | 0.20 |
| 6/17/04 | t/cw/ atty re: sale of intellectual property | 0.20 |
| 6/17/04 | t/cw/ Terry re sale of intellectual property | 0.30 |
| 6/17/04 | rev var emails re: status, D&O | 0.40 |
| 6/21/04 | t/cw/ RL re: moving records | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 6/21/04 | rev email re: Dovebid | 0.30 |
| 6/21/04 | rev atty fee app | 0.30 |
| 6/21/04 | respond to Dovebid re: 30 days requirement | 0.30 |
| 6/21/04 | meet w/ EJK: moving records from Calif; storage | 0.40 |
| 6/21/04 | t/cw/ Hybercyb re: patent purchase | 0.40 |
| 6/22/04 | t/cw/ JC re: Hashman agreement, D&O | 0.20 |
| 6/22/04 | t/cw/ Lava Group re: offer | 0.30 |
| 6/22/04 | t/cw/ Berlin Storage re: shipping records rec'd | 0.50 |
| 6/23/04 | t/cw/ DM re: Gibson Dann | 0.20 |
| 6/23/04 | meet w/ Berlin Storage re: records coming from San Fran | 0.40 |
| 6/23/04 | rev Gibson Dann orders, fee apps retainage | 1.00 |
| 6/24/04 | rev email from JB re: auction wire | 0.20 |
| 6/24/04 | t/cw/ AA re: Hashman changes | 0.30 |
| 6/24/04 | rev email re: move, servers, shipping | 0.30 |
| 6/24/04 | t/cw/ Dovebid re: bal of funds needed | 0.30 |
| 6/24/04 | rev mutual release & settlement w/ John Hashman | 0.40 |
| 6/24/04 | rev email re: Hasman; moving | 0.40 |
| 6/24/04 | rev var email re: Dublin storage, moving; Xerox claim | 0.50 |
| 6/24/04 | t/cw/ JC re: lease, E&Y records, taxes | 0.60 |
| 6/25/04 | May 2004 | 0.40 |
| 6/28/04 | rev corres from Hypercyb re: patents | 0.20 |
| 6/28/04 | prepare deposits | 0.30 |
| 6/28/04 | t/cw/ JB re: wire for auction | 0.30 |
| 6/28/04 | rev emails re: E&Y | 0.40 |
| 6/28/04 | rev var email re: Dovebid bond, unsold/unclaimed assets, Hashman status | 0.80 |
| 6/29/04 | rev auction settlement report | 0.50 |
| 6/29/04 | rev mail | 0.50 |
| 6/30/04 | rev revised summary rec'd from Bill James re: patents pending | 0.20 |
| 6/30/04 | draft email to BJ re: patents | 0.20 |
| 6/30/04 | t/cw/ Bill James re: patents pending; values | 0.30 |
| 6/30/04 | t/cw/ T Stupay re: patents | 0.40 |
| 7/01/04 | rev email re: shipping | 0.20 |
| 7/01/04 | rev email re: E Freed & RL; E&Y | 0.30 |
| 7/01/04 | t/cw/ JC re: D&0 issues;  derivative action, indemnification | 0.80 |
| 7/02/04 | rev email from JC re: auction proceeds; respond | 0.40 |
| 7/06/04 | rev atty letters & office action re: patent 390, notice of allowance re: patent 601 | 0.60 |
| 7/08/04 | t/cw/ Terry S re: patents | 0.20 |
| 7/08/04 | rev var email & revised JH agreement | 0.30 |
| 7/08/04 | rev email from Terry S re: possible infringes | 0.30 |
| 7/12/04 | rev orders re: lease, primary pymts | 0.40 |
| 7/13/04 | rev Rosen Bien re: 6/04 invoice | 0.20 |
| 7/13/04 | rev Del. Claims Agency order compare to invoice | 0.30 |
| 7/13/04 | t/cw/ Rosen Bien re: 6/04 invoice | 0.30 |
| 7/13/04 | t/cw/ Hybercyb re: IP purchase | 0.60 |
| 7/13/04 | conf call w/ T. Stupay IP finance | 1.50 |
| 7/15/04 | t/cw/ V Rowe re: IP | 0.30 |
| 7/15/04 | prepare deposit | 0.30 |
| 7/15/04 | email to/from Rowe re IP | 0.50 |
| 7/16/04 | rev email re: Picture Card methodology | 0.20 |
| 7/16/04 | rev RL email re: invoices , rev invoices | 0.30 |
| 7/16/04 | t/cw/ JC re: D & O status | 0.30 |
| 7/16/04 | rev email re: Dovebid add'l. proceeds | 0.30 |
| 7/16/04 | rev articles & email from TS | 1.50 |
| 7/19/04 | rev email from RL re: claims | 0.30 |
| 7/19/04 | t/cw/ Terry S re: IP status | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 7/19/04 | draft email to JC re: claims | 0.30 |
| 7/20/04 | Bank account reconciliation | 0.30 |
| 7/20/04 | rev atty email re: Hashman; Rosen Bein fee app | 0.40 |
| 7/20/04 | open mail | 0.40 |
| 7/21/04 | t/cw/ TS re: IP sale | 0.20 |
| 7/21/04 | rev RL invoices; t/cw/ RL re: claims | 0.30 |
| 7/21/04 | rev letters re: landlord | 0.30 |
| 7/21/04 | t/cw/ JC re: FDIC settlement | 0.30 |
| 7/22/04 | rev var email re: IP finance | 0.40 |
| 7/22/04 | draft response | 0.50 |
| 7/22/04 | conf call w/ Terry S & N Didier re: patent purchase | 1.00 |
| 7/23/04 | rev email from JA re: SVB | 0.20 |
| 7/23/04 | rev G&D corres & bal due | 0.30 |
| 7/23/04 | draft corres to JC re: SVB | 0.30 |
| 7/26/04 | rev IRS notice re: 12/31/01 civil penalty | 0.20 |
| 7/26/04 | prepare checks & update | 0.30 |
| 7/26/04 | t/cw/ SH | 0.30 |
| 7/26/04 | rev var email re: FDIC | 0.40 |
| 7/26/04 | rev proposal for patent purchase from finance | 1.00 |
| 7/27/04 | rev email from RL re: expenses | 0.20 |
| 7/27/04 | rev response | 0.30 |
| 7/27/04 | t/cw/ atty re: Mondamum response submission | 0.30 |
| 7/27/04 | t/cw/ Peter D re: IP purchase | 0.40 |
| 7/28/04 | rev email re: FDIC, Mandamas | 0.40 |
| 7/28/04 | update Form II | 2.00 |
| 7/29/04 | complete update of Form I | 2.00 |
| 7/30/04 | var email to/from J Carroll re: Gibson Dunn | 0.50 |
| 8/03/04 | t/cw/ Terry S re: IP offer of N Didier | 0.30 |
| 8/03/04 | t/cw/IP Finance re IP offer | 0.40 |
| 8/03/04 | approve invoices, prepare checks | 0.50 |
| 8/03/04 | rev offer from Hypercyb | 0.50 |
| 8/04/04 | rev email re: Hashman update | 0.20 |
| 8/04/04 | rev email re: Fraud data case | 0.20 |
| 8/04/04 | t/cw/ Aris K re: claims | 0.20 |
| 8/04/04 | var t/cw/ A Hemmel re: claims | 0.50 |
| 8/04/04 | t/cw/ JC re: E&Y case; FDIC case,primary paymts, etc | 1.30 |
| 8/05/04 | rev email re: Hashman; FDIC, fraud data base sale | 0.50 |
| 8/09/04 | draft email | 0.20 |
| 8/09/04 | rev email from FNNI re: non-estate funds rec'd | 0.20 |
| 8/09/04 | prepare package to AA | 0.20 |
| 8/09/04 | rev emails re: Hashman settlement | 0.20 |
| 8/09/04 | rev email re: Springer & Goebel | 0.30 |
| 8/09/04 | rev letter re: settlement w/ landlord | 0.30 |
| 8/09/04 | rev Hashman settlement & sign | 0.30 |
| 8/09/04 | t/cw/ FNNI re: turnover of funds & documentation | 0.30 |
| 8/09/04 | prepare checks | 0.30 |
| 8/09/04 | work on list of checks rec'd | 0.50 |
| 8/10/04 | rev 8/26 '04 agenda | 0.20 |
| 8/10/04 | rev pkg rec'd by Pitney Bowes | 0.50 |
| 8/10/04 | var email re: FDIC & RL consulting fees | 1.00 |
| 8/11/04 | draft email to JA re: Nextcard.com use of domain name | 0.30 |
| 8/12/04 | rev agenda | 0.20 |
| 8/12/04 | rev email from JA re: SVB bank | 0.20 |
| 8/12/04 | t/cw/ MH re: case issues | 0.30 |
| 8/13/04 | rev proposal from PSI recovery | 0.40 |
| 8/13/04 | rev email re: Hashman settlement; title; respond | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 8/16/04 | t/cw/ Del Claims Agency re: open invoices | 0.20 |
| 8/16/04 | t/cw/ N Didier re: offer | 0.30 |
| 8/16/04 | conf call w/ J Carroll & Jos. King re: claims services | 0.30 |
| 8/17/04 | t/cw/ Peter Denkin re: offer | 0.30 |
| 8/17/04 | prepare checks; rev orders | 0.30 |
| 8/19/04 | t/cw/ Terry S re: IP sale | 0.20 |
| 8/19/04 | rev corres from atty | 0.20 |
| 8/19/04 | rev var email re: Hashman | 0.20 |
| 8/21/04 | rev mail | 0.20 |
| 8/21/04 | rev invoices of Del Claims Agency | 0.30 |
| 8/21/04 | rev var email from TS re: IP | 0.30 |
| 8/21/04 | prepare bank rec. rev B/S | 0.40 |
| 8/21/04 | draft email to JC re: TS emails | 0.40 |
| 8/23/04 | rev emails re: IP sale | 0.20 |
| 8/23/04 | rev mail | 0.20 |
| 8/23/04 | t/cw/ SK Adv. | 0.20 |
| 8/23/04 | t/cw/ JC re: IP finance | 0.30 |
| 8/23/04 | t/cw/ JC re: IP offers | 0.30 |
| 8/25/04 | prepare check for EMC | 0.20 |
| 8/25/04 | t/cw/ JC re: follow-up on IP conf/call proposal | 0.30 |
| 8/25/04 | t/cw/ T Stupay re: finance not to negotiate on behalf of estate | 0.40 |
| 8/25/04 | t/cw/ JC re: IP finance offer | 1.00 |
| 8/25/04 | conf call w/ JC & IP finance | 1.30 |
| 8/26/04 | prepare email re: conf call | 0.10 |
| 8/26/04 | meet w/ DD re: EMC invoice | 0.30 |
| 8/26/04 | var t/cw/ ND re: offer | 0.30 |
| 8/26/04 | t/cw/ JC re: IP finance | 0.40 |
| 8/30/04 | t/cw/ CC Holder re: payoff to FNBO | 0.20 |
| 8/30/04 | t/cw/ Peter D re: offer | 0.20 |
| 8/30/04 | rev RL 7/04 invoices, prepare check | 0.20 |
| 8/30/04 | t/cw/ PD re: IP offer | 0.30 |
| 8/30/04 | rev mail | 0.40 |
| 8/30/04 | t/cw/ ND re: changes to proposal | 0.70 |
| 8/31/04 | t/cw/ ND re: purchase price negotiation | 0.40 |
| 8/31/04 | rev var email re: Mandamus action | 0.40 |
| 8/31/04 | calculate different amts depending on different %'s | 0.50 |
| 8/31/04 | rev final settlement agreement w/ FDIC & D&O's | 0.60 |
| 9/01/04 | t/cw/ EMC re: open invoice | 0.20 |
| 9/01/04 | rev email re: Countrywide Homes | 0.20 |
| 9/01/04 | email to EMC re: inv. Needed | 0.20 |
| 9/01/04 | t/cw/ atty re: conf call | 0.30 |
| 9/01/04 | prepare check & deposit | 0.40 |
| 9/01/04 | t/cw/ atty re: mandamus action | 0.40 |
| 9/01/04 | conf call w/ Lava Group & atty re: interest in patent | 0.70 |
| 9/02/04 | t/cw/ mover re: rebate | 0.20 |
| 9/02/04 | t/cw/ Berlin Storage; refund from money | 0.20 |
| 9/02/04 | rev respond to JC email re: Primary pymt | 0.20 |
| 9/02/04 | rev various email from RL re: invoices EMC claims | 0.40 |
| 9/03/04 | rev of SVB motion | 0.50 |
| 9/03/04 | rev motion re: FDIC & records | 0.80 |
| 9/07/04 | prepare deposit | 0.20 |
| 9/07/04 | t/cw/ atty re: FDIC | 0.30 |
| 9/07/04 | rev motion re: Hashman | 0.30 |
| 9/07/04 | rev correspondence from atty re: fraud | 0.30 |
| 9/07/04 | rev update stip on subpoened docs | 0.40 |
| 9/08/04 | var t/cw/ JC re: FDIC; hearing | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 9/08/04 | t/cw/ JC re: hearing | 0.50 |
| 9/08/04 | var email re: FDIC hearing | 0.80 |
| 9/08/04 | rev of FDIC statement | 0.80 |
| 9/09/04 | t/cw/ atty re: hearing progress | 0.20 |
| 9/09/04 | t/cw/ atty re: order on documents, Spring & Goebel | 0.50 |
| 9/10/04 | rev check rec'd from shipper | 0.20 |
| 9/13/04 | finalize reconciliation of Dovebid auction, rev draft of bond refund | 3.00 |
| 9/14/04 | draft email to JC re: IP finance offer | 0.20 |
| 9/14/04 | t/cw/ Terry Stupay re: meeting | 0.20 |
| 9/14/04 | draft email re: INBO turnover; rev email | 0.80 |
| 9/15/04 | rev email RL re: revised invoices | 0.20 |
| 9/15/04 | rev var letters re: CC holders | 0.30 |
| 9/15/04 | rev var email from JC re: FNBO, fraud data base | 0.40 |
| 9/16/04 | rev letters from FNBO re: CC holder turnover | 0.20 |
| 9/17/04 | rev atty letter re: fraud database | 0.20 |
| 9/17/04 | t/cw/ JC re: status of FDIC agreement, IP Finance; RL services | 0.70 |
| 9/20/04 | t/cw/ Terry S re: emeting; infringment by FNBO | 0.30 |
| 9/20/04 | t/cw/ Primary pymts re: transfer of fraud data base | 0.30 |
| 9/20/04 | email to/from JC re: Bill of Sale | 0.30 |
| 9/20/04 | work on fraud data base list of individuals, accessing data base | 2.50 |
| 9/21/04 | rev corres from AA re: Hashman settlement notice | 0.20 |
| 9/21/04 | t/cw/ AA re: status of Hashman case | 0.30 |
| 9/21/04 | t/cw/ JC re: meeting w/TS | 0.40 |
| 9/21/04 | meet w. Terry S re: E&Y: IP finance | 1.00 |
| 9/22/04 | prepare bank recs | 0.50 |
| 9/23/04 | t/cw/ Tony S re: fraud database | 0.30 |
| 9/23/04 | t/cw/ J/C re: open items | 0.30 |
| 9/23/04 | rev pkg to be sent to Primary Payments | 0.80 |
| 9/23/04 | rev checks returned; misc debit missing check; t/cw/Chase | 1.30 |
| 9/24/04 | prepare check | 0.20 |
| 9/24/04 | rev atty email re: Springer & Goebel | 0.20 |
| 9/27/04 | rev deposits to log | 0.20 |
| 9/27/04 | t/cw/ Tony S. re: Fraud database | 0.20 |
| 9/27/04 | rev AT&T Bell: prepare check | 0.20 |
| 9/27/04 | rev stip auth trustee to dis.subpoened documents | 0.30 |
| 9/27/04 | rinal rev of FDIC settlement sign & fax to atty | 0.60 |
| 9/29/04 | email to JK re: IP, FNBO | 0.20 |
| 9/29/04 | t/cw/ primary pymts re: problem w/ disk | 0.30 |
| 9/30/04 | respond to Peter D re: sale status | 0.20 |
| 10/04/04 | t/cw/ JA re: tax refund | 0.10 |
| 10/04/04 | rev E&Y Class Action correst, set up Form I | 0.40 |
| 10/05/04 | email to R Frohlein re: due diligence | 0.20 |
| 10/05/04 | var email to/from JC re: R Linderman, IP Finance | 0.30 |
| 10/05/04 | var email to/from JC re: FDIC | 0.40 |
| 10/06/04 | prepare deposit | 0.20 |
| 10/06/04 | t/cw/ JC re: FDIC, FNBO, RL | 0.30 |
| 10/07/04 | rev emial re: FNBO turnover | 0.20 |
| 10/07/04 | t/cw/ Tony S re: primary pymts; issues w/ data base | 0.30 |
| 10/07/04 | rev final version of FDIC/ D&O settlement | 0.50 |
| 10/07/04 | rev var updates on FDIC | 0.60 |
| 10/08/04 | rev var email re: FDIC; FNBO | 0.40 |
| 10/11/04 | t/cw/ atty office re: nondisclosure agreement | 0.20 |
| 10/11/04 | rev invoice from Del. Claim Agency, prepare check | 0.20 |
| 10/11/04 | rev emails re: FDIC settlement | 0.40 |
| 10/11/04 | rev Gibson Dann motion | 0.40 |
| 10/11/04 | t/cw/ RL re: write up for claims needed | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 10/13/04 | t/cw/ JC re: E&Y, IP, Gibson Dunn | 0.30 |
| 10/13/04 | t/cw/ creditor re: case status | 0.40 |
| 10/14/04 | t/cw/ MH re: E&Y | 0.20 |
| 10/14/04 | rev email re: Gibson Dunn | 0.30 |
| 10/14/04 | work on fraud database issues | 2.00 |
| 10/15/04 | rev atty email re: Gibson Dunn | 0.40 |
| 10/18/04 | rev RL invoices | 0.30 |
| 10/18/04 | t/cw/ JC re: Lava Group | 0.30 |
| 10/22/04 | rev of interpleader | 0.30 |
| 10/26/04 | rev email re: FNBO; respond | 0.20 |
| 10/26/04 | draft corres re: IP finance | 0.20 |
| 10/26/04 | t/cw/ computer consultant re: Oracle database | 0.30 |
| 10/26/04 | rev Jacksonviille objection | 0.30 |
| 10/26/04 | rev email re: Hashman settlement IP finance | 0.30 |
| 10/27/04 | rev atty email re: hearing testimony | 0.30 |
| 10/27/04 | t/cw/ JC re: hearing, proffer | 0.30 |
| 10/28/04 | rev order; prepare check, rev email | 0.30 |
| 10/28/04 | meet w/ atty re: issues remaining | 1.00 |
| 10/28/04 | meet w/ atty; prep for hearing | 1.00 |
| 10/28/04 | attend hearing on settlement W/D & O's, FDIC | 1.40 |
| 10/28/04 | travel to/from hearing | 2.00 |
| 10/29/04 | t/cw/ IP finance re:  ????? Status | 0.20 |
| 11/01/04 | t/cw/ Terry S re: conflict | 0.20 |
| 11/01/04 | draft email to RL re: AT&T bill | 0.20 |
| 11/01/04 | t/cw/ John C re: E&Y case | 0.30 |
| 11/01/04 | t/cw/ Terry S re: E&Y case | 0.30 |
| 11/02/04 | rev of Oracle & inv; t/cw/ LW | 0.40 |
| 11/02/04 | var email to/from RL re: AT&T | 0.40 |
| 11/03/04 | t/cw/ T Stupay re: E&Y case | 0.30 |
| 11/03/04 | rev email re: FDIC settlement | 0.30 |
| 11/03/04 | var email to/from Bill James re: Australian patent | 0.40 |
| 11/04/04 | rev settlement check rec'd | 0.10 |
| 11/04/04 | rev invoice & approve | 0.20 |
| 11/04/04 | prepare deposit | 0.30 |
| 11/05/04 | rev of case mgt report re: Hashman | 0.30 |
| 11/05/04 | rev of Hashman case mgt. Statement | 0.30 |
| 11/08/04 | rev Hashman letter re: settlement | 0.20 |
| 11/08/04 | t/cw/ JC re: meeting on E&Y;  tolling Agreement | 0.30 |
| 11/08/04 | rev Goebel & Springer motions | 0.80 |
| 11/08/04 | work on quantifying damages for E&Y litigation | 3.00 |
| 11/09/04 | rev email re: tolling agreement | 0.50 |
| 11/10/04 | rev email from FNBO re: royalties | 0.20 |
| 11/10/04 | rev analysis rec'd from TS | 0.30 |
| 11/10/04 | rev revised tolling agreement; sign rev atty email | 0.50 |
| 11/10/04 | meet w/ Berlin Storage re: file change | 0.50 |
| 11/11/04 | prepare checks | 0.20 |
| 11/11/04 | rev of email re: tolling agreement | 0.20 |
| 11/11/04 | rev invoices for Berlin Storage | 0.30 |
| 11/11/04 | rev records storage facility for possible consolidation | 1.00 |
| 11/12/04 | rev article rec'd on E&Y case & Superior Bank | 0.30 |
| 11/12/04 | t/cw/ JC re: offer from BNA; meet on E&Y case | 0.40 |
| 11/12/04 | review fee app | 0.80 |
| 11/15/04 | rev email re: patents | 0.20 |
| 11/15/04 | rev atty invoice from Rosen Bien | 0.20 |
| 11/15/04 | rev email from computer consultant; respond on info needed from system | 0.30 |
| 11/15/04 | rev patent corres rec'd; rev patents | 0.50 |

| Date | Description | Hours |
|------|-------------|-------|
| 11/16/04 | meet w/ DM re: fee app | 0.30 |
| 11/16/04 | reconcile 10/31/04 bank accts | 0.40 |
| 11/17/04 | t/cw/ J C re: fee app; meeting on E&Y | 0.30 |
| 11/17/04 | rev Rosen Bien fee app | 0.50 |
| 11/18/04 | respond to email re: E&Y | 0.20 |
| 11/18/04 | rev atty email re: E&Y | 0.20 |
| 11/19/04 | rev email & respond to RSI re: current A/P per Oracle System | 0.20 |
| 11/19/04 | trael to/from court | 2.00 |
| 11/19/04 | meet w/ atty re: E&Y case | 2.00 |
| 11/22/04 | t/cw/ Jim D re: problems w/ Fraud database | 0.20 |
| 11/23/04 | rev atty applications | 0.20 |
| 11/23/04 | meet w/ UST case update | 0.30 |
| 11/23/04 | rev agenda | 0.30 |
| 11/24/04 | process Cozen check | 0.20 |
| 11/24/04 | rev order | 0.20 |
| 11/24/04 | rev invoice from Van Pelt & Yi | 0.30 |
| 11/24/04 | t/cw/ SC re: hearing, Springer & Goebel | 0.40 |
| 11/29/04 | rev 505(b) info rec'd from Calif; log | 0.20 |
| 11/29/04 | rev invo rec'd from GE Capital | 0.20 |
| 11/29/04 | rev email | 0.20 |
| 11/29/04 | rev Van Pelt & Yi  invoice | 0.20 |
| 11/29/04 | rev AT&T bill; draft letter to RL | 0.30 |
| 11/29/04 | draft letter to GE Capital | 0.30 |
| 11/30/04 | finalize letter to GE | 0.20 |
| 11/30/04 | organize files | 0.40 |
| 12/03/04 | prepare checks | 0.20 |
| 12/03/04 | meet w/ JC re: Primary pymts | 0.40 |
| 12/06/04 | rev email from RL re: AT&T invoice | 0.20 |
| 12/07/04 | rev email re: Lava Group; F Dunkin | 0.20 |
| 12/10/04 | rev invoices from Oracle; compare to disb. Journal | 0.20 |
| 12/10/04 | rev limited objection o Jacksonville to trustee settlement of Hashman | 0.30 |
| 12/10/04 | update Form I | 0.50 |
| 12/13/04 | make changes to Form I | 0.30 |
| 12/13/04 | prepare checks for taxes | 0.30 |
| 12/14/04 | prepare bank recs | 0.50 |
| 12/16/04 | rev of email from RL re: claims issues | 0.40 |
| 12/20/04 | t/cw/ JC re: fee app hearing | 0.20 |
| 12/20/04 | t/cw/ JC re: sale of IP | 0.20 |
| 12/20/04 | rev memo on laddering cases rec'd from M Bien | 0.30 |
| 12/20/04 | rev various email re: SVB turnover | 0.40 |
| 12/21/04 | rev RL invoices | 0.20 |
| 12/21/04 | rev invoices, orders, prepare checks | 0.30 |
| 12/21/04 | rev var email re: SVB funds | 0.40 |
| 12/22/04 | transmit; obtain balances, transfer | 0.20 |
| 12/22/04 | draft email to JA re: SVB | 0.20 |
| 12/22/04 | t/cw/ JC re: SVB proposal settlement | 0.30 |
| 12/22/04 | rev invoices from RSI for computer recovery | 0.30 |
| 12/22/04 | rev email from Lava Group & Bill James re NDA issues | 0.30 |
| 12/22/04 | rev of RL letter re: UPS box rec'd | 0.30 |
| 12/22/04 | conf call w/ atty, Bill James re: IP NDA's ; sale | 0.50 |
| 12/22/04 | rev various email from JC re: SVB, Lava Group, sign NDA | 0.50 |
| 12/27/04 | t/cw/ JC re: auth to pay RSI | 0.30 |
| 12/27/04 | meet w/ LH, LW, BK re: documents recovered from Oracle | 1.50 |
| 12/30/04 | rev email from TX re: E&Y | 0.20 |
| 12/30/04 | rev email from Bill James re: info to provide to Chase Bank | 0.20 |
| 1/04/05 | rev email re: USA net claim | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 1/04/05 | rev email re: creditors | 0.20 |
| 1/04/05 | t/cw/ RC re: 1/07 invoices; E&Y | 0.30 |
| 1/05/05 | rev Cal. Notice of UC; meet w/ Val M re: response | 0.20 |
| 1/05/05 | rev email re: offer on IP | 0.20 |
| 1/05/05 | rev email re: pymt of wage claims | 0.20 |
| 1/05/05 | rev objection & Hashman Joinder | 0.40 |
| 1/07/05 | print checks | 0.20 |
| 1/07/05 | rev atty letter re: primary pymt | 0.20 |
| 1/07/05 | rev SVB corres re: splitting interest | 0.20 |
| 1/07/05 | rev order, print checks | 0.30 |
| 1/08/05 | organize IP files; rev fraud disk | 1.00 |
| 1/10/05 | rev motions on FNBO | 0.20 |
| 1/11/05 | prepare checks | 0.20 |
| 1/11/05 | prepare email on differences | 0.30 |
| 1/11/05 | t/cw/ MH re: E&Y status | 0.30 |
| 1/11/05 | rev FNBO motion, compare checks to turnover to exhibit | 1.20 |
| 1/12/05 | rev revosed sto[ w SVB | 0.30 |
| 1/14/05 | t/cw/ RL re: IP | 0.20 |
| 1/14/05 | prepare bank recs | 0.50 |
| 1/15/05 | rev email re: Sony Claim | 0.20 |
| 1/16/05 | print checks | 0.10 |
| 1/18/05 | rev atty letter re: IP | 0.20 |
| 1/18/05 | t/cw/ EN re: IP sale; Peter Denkin | 0.20 |
| 1/18/05 | rev package on patent for verifiable online rejection | 0.30 |
| 1/18/05 | t/cw/ JC re: E&Y experts, IP sale | 0.40 |
| 1/19/05 | t/cw/ JC re: Auriemma | 0.20 |
| 1/19/05 | meet w/ JAB re: DLT tapes needed | 0.30 |
| 1/20/05 | t/cw/ JAB re: DLT tapes | 0.20 |
| 1/20/05 | meet w/ Auriemma; E&Y CC expert | 1.50 |
| 1/20/05 | travel to/from Cozen | 2.00 |
| 1/25/05 | rev corres re: PWC lawsuit | 0.30 |
| 1/25/05 | prepare bank reconciliation | 0.70 |
| 1/26/05 | rev email from E Nyberg | 0.20 |
| 1/26/05 | rev invoice from Rosen Bien | 0.20 |
| 1/26/05 | rev vills & process pymt | 0.20 |
| 1/26/05 | draft email to JC re: E Nyberg | 0.30 |
| 1/27/05 | rev email re: Auremma conf call | 0.30 |
| 1/27/05 | t/cw/ atty re: Ins settlement, Hashman | 0.50 |
| 1/28/05 | conf call w/ JC & SJ (Auriemma) re: IP sales | 0.50 |
| 1/29/05 | rev email & respond re: P Denkin | 0.30 |
| 1/31/05 | rev E Nyberg notice of appearance | 0.20 |
| 1/31/05 | t/cw/ SJ re: IP sale; fees | 0.30 |
| 1/31/05 | t/cw/ atty re: IP sales, trademarks | 0.70 |
| 1/31/05 | update Form I & II | 1.50 |
| 2/01/05 | rev var email | 0.30 |
| 2/01/05 | t/cw/ atty re: IP | 0.40 |
| 2/02/05 | t/cw/ JC re: trademarks | 0.20 |
| 2/03/05 | t/cw/ SJ re: IP engagement | 0.30 |
| 2/03/05 | t/cw/ GE Card re: CC charge | 0.30 |
| 2/03/05 | travel to/from ATG | 2.00 |
| 2/03/05 | meet w/ accting expert & atty re: E&Y case | 2.50 |
| 2/04/05 | rev email re: Trademarks | 0.30 |
| 2/04/05 | respond re: Trademarks | 0.40 |
| 2/04/05 | t/cw/ JC re: E&Y | 0.60 |
| 2/07/05 | t/cw/ atty re: trademark renewal | 0.30 |
| 2/07/05 | prepare email re: trademark issues | 0.40 |

| Date | Description | Hours |
|---|---|---|
| 2/08/05 | t/cw/ R. Kim re: trademark use | 0.40 |
| 2/09/05 | draft letter to JC re: Auriemma | 0.30 |
| 2/09/05 | t/cw/ SJ re: IP sale | 0.50 |
| 2/10/05 | rev motion on primary payments refund | 0.30 |
| 2/10/05 | rev of Auriemma engagement letter | 0.40 |
| 2/10/05 | rev claim & recession | 0.40 |
| 2/10/05 | rev email from JC re: Hashman, notice, FDIC | 0.50 |
| 2/10/05 | rev of Hashman settlement & various related emails | 0.70 |
| 2/11/05 | t/cw/ Smart & Assoc re: fees | 0.20 |
| 2/11/05 | rev Calif Employment Development Claim | 0.20 |
| 2/11/05 | t/cw/ JC re: E&Y expert, Auriemma engagement, FDIC | 0.60 |
| 2/15/05 | t/cw/ SH re: worthlessness of stock | 0.30 |
| 2/15/05 | rev rosen Bien fee app; make notes | 0.40 |
| 2/15/05 | rev var docket entries re: TIG | 0.50 |
| 2/16/05 | email to JC re: Auriemma | 0.20 |
| 2/16/05 | rev USA net withdraw | 0.20 |
| 2/16/05 | rev of JC email re: Auriemma engagement letter | 0.30 |
| 2/16/05 | meet w/ RFK on USA net & Del Claims Agency | 0.30 |
| 2/16/05 | rev email & order re: FNBO | 0.30 |
| 2/16/05 | rev article on E&Y suit, Computer Assoc. | 0.50 |
| 2/16/05 | meet w/ Jim D re: G/L info needed for accting experts | 1.30 |
| 2/18/05 | rev docket, t/cw/ IT finance re: status of sale | 0.20 |
| 2/18/05 | rev order on Rosen Bien, approve | 0.20 |
| 2/18/05 | rev agenda; rev file on FDIC issues | 1.00 |
| 2/19/05 | draft memo on Auriemma | 1.50 |
| 2/21/05 | rev storage invoices; approved | 0.20 |
| 2/22/05 | rev email from JC re: RB order | 0.20 |
| 2/22/05 | prepare check Rosen Bien | 0.20 |
| 2/22/05 | t/cw/ JC re: wire instructions; FDIC funds | 0.30 |
| 2/22/05 | travel to/from meeting | 1.30 |
| 2/22/05 | meet w/ LW re: information to be requested by Smart & Assoc Oracle System | 2.00 |
| 2/23/05 | rev of B/S on Rosen Bien | 0.20 |
| 2/23/05 | rev banking info; t/cw/ Rosen Bien | 0.30 |
| 2/24/05 | rev notice from Jacksonville Police | 0.20 |
| 2/24/05 | t/cw/ JC re: Van Pelt & Yi using RL | 0.20 |
| 2/24/05 | t/cw/ JC re: appt of experts | 0.20 |
| 2/24/05 | t/cw/ atty re: E&Y case in Calif | 0.30 |
| 2/24/05 | t/cw/ JC are: conv. W/ ND | 0.30 |
| 2/24/05 | t/cw/ Bill James re: hiring | 0.30 |
| 2/24/05 | var email to/from atty re: case | 0.50 |
| 2/24/05 | t/cw/ N Didier re: purchase of IP; issues w/ selling to CC Co | 0.50 |
| 2/24/05 | rev E&Y case brought by Met Mortgage | 0.70 |
| 2/25/05 | rev of email from atty re: interpleader | 0.30 |
| 2/25/05 | rev docket, filing Metro Mtge case vs E&Y | 3.00 |
| 2/28/05 | meet w/ DD re: reissue check | 0.20 |
| 2/28/05 | rev check rec'd from RB | 0.20 |
| 2/28/05 | rev cert of counsel re: Hashman objection | 0.30 |
| 2/28/05 | rev of JC & FDIC email re: motions to dismiss interpleader | 0.30 |
| 2/28/05 | t/cw/ AK re: cap on Smart & Assoc fees | 0.50 |
| 2/28/05 | rev var email; draft responses re: Hashman settlement & wires | 0.50 |
| 2/28/05 | rev special engagement letter for Cozen on E&Y case | 0.50 |
| 2/28/05 | rev motion to dismiss | 1.00 |
| 3/01/05 | rev of revised GE CC statement | 0.10 |
| 3/01/05 | rev of email from JC re: Hashman wire | 0.20 |
| 3/01/05 | process checks | 0.20 |
| 3/01/05 | rev escrow A/C activity for amount to be turned over to FNBO | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 3/01/05 | rev email re: complaint, checks needed for JAM, AAA | 0.50 |
| 3/01/05 | rev demands for mediation & arbitration | 1.00 |
| 3/02/05 | rev funds to send to FNBO | 0.30 |
| 3/02/05 | rev of atty email re: hearing | 0.40 |
| 3/02/05 | review invoce sent by David | 0.50 |
| 3/02/05 | call with david shapiro re: payment for services related to nextcard data project | 0.50 |
| 3/03/05 | t/cw/ JC re: hearing; arbitration demand | 0.30 |
| 3/03/05 | rev orders on Hashman & SVB bank | 0.50 |
| 3/04/05 | rev Hashman order | 0.20 |
| 3/04/05 | meet w/ DD re: pymt to FNBO | 0.20 |
| 3/04/05 | motion on atty application | 0.20 |
| 3/04/05 | rev legal bill from Van Pelt & Yi | 0.20 |
| 3/04/05 | t/cw/ Pam Waldo re: cap on fees to Smart & Co | 0.40 |
| 3/04/05 | rev email on wires from Ins Co | 0.40 |
| 3/04/05 | rev email re: TIG pymt to estate, responses | 0.50 |
| 3/04/05 | organize files | 0.50 |
| 3/04/05 | rev atty email; rev Quereshy letter , attached letters | 0.80 |
| 3/05/05 | rev banking records for Hashman | 0.20 |
| 3/05/05 | email to RB re: Hashman funds wire rec'd | 0.20 |
| 3/05/05 | rev atty email objecting to disbursement | 0.50 |
| 3/07/05 | rev email re: Hasman; fee app by R.B. | 0.20 |
| 3/07/05 | rev of CNO; update file | 0.20 |
| 3/07/05 | rev E&Y claim info, send new correspondence | 0.40 |
| 3/07/05 | rev Micros Of class action info; voucher redemption | 0.50 |
| 3/08/05 | rev claims agent invoice | 0.10 |
| 3/08/05 | rev comments to MBNA  NDA | 0.20 |
| 3/08/05 | draft letter to FNBO re: royalties receivable | 0.20 |
| 3/08/05 | rev of atty letter re: L Berty pymt | 0.30 |
| 3/08/05 | rev NDA w/ MBNA; rev atty email | 0.50 |
| 3/08/05 | prepare schedule on funds to pay FNBO; prepare checks | 1.50 |
| 3/09/05 | rev emails & respond re: maint. Fee; MBNA NDA | 0.30 |
| 3/09/05 | rev message board | 1.00 |
| 3/10/05 | rev order on primary pymts | 0.20 |
| 3/10/05 | rev Raging Bull Message BD | 1.30 |
| 3/11/05 | update Chase system  for wires rec'd | 0.20 |
| 3/11/05 | draft email to FNBO re: pymt due | 0.30 |
| 3/11/05 | rev corres from John Carroll re: wires from TIG, Kemper | 0.30 |
| 3/11/05 | final review, 1040 | 0.40 |
| 3/11/05 | rev R.B message board | 0.50 |
| 3/11/05 | rev accting rec'd from FNBO | 0.50 |
| 3/14/05 | rev letter from TS re: IP, E&Y | 0.30 |
| 3/14/05 | t/cw/ JC re: IP finance | 0.40 |
| 3/14/05 | t/cw/ TS re: E&Y, claims | 0.40 |
| 3/14/05 | var email to atty re: T. Stupay | 0.40 |
| 3/15/05 | rev court notice re: SVB | 0.20 |
| 3/15/05 | rev RB invoice | 0.20 |
| 3/15/05 | meet w/ UST re: case status | 0.30 |
| 3/16/05 | rev email from JD re: interpleader | 0.20 |
| 3/16/05 | rev pkg rec'd frm FNBO; calculate commission, prepare deposit; make note to file | 0.40 |
| 3/17/05 | email to JC re: Kemper | 0.10 |
| 3/17/05 | prepare deposits | 0.20 |
| 3/17/05 | rev check rec'd, update file, prepare deposit | 0.30 |
| 3/17/05 | draft email to Wm James re: fee | 0.30 |
| 3/18/05 | var email to/from Wm James re: patent fee issues | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 3/18/05 | conf call w/ JC & parties re: E&Y case | 0.40 |
| 3/19/05 | rev wires rec'd; log | 0.20 |
| 3/19/05 | rev corres from Lava Group | 0.20 |
| 3/19/05 | t/cw/ Locke re: Oracle System backup | 0.30 |
| 3/19/05 | rev file memo prepared by RFK re: Trauger | 0.40 |
| 3/21/05 | t/cw/ aty re: E&Y, IP sale | 0.90 |
| 3/22/05 | rev articles re: Tower E&Y case | 0.30 |
| 3/29/05 | rev court docket re: objection | 0.20 |
| 3/29/05 | rev FDIC obj to Cozen appt | 0.40 |
| 3/29/05 | t/cw/ JC re: obj to Cozen appt | 0.40 |
| 3/30/05 | t/cw/ TP re: testifying on fee arrangement | 0.20 |
| 3/30/05 | t/cw/ JC re: FDIC objection | 0.40 |
| 3/31/05 | rev RB emails | 0.30 |
| 3/31/05 | bank reconciliation | 0.50 |
| 4/01/05 | t/cw/JC re: objection | 0.30 |
| 4/01/05 | rev objection to Cozen appt filed by T Stupay | 0.30 |
| 4/01/05 | rev RB message bd | 0.30 |
| 4/01/05 | rev GF file on atty appt | 1.30 |
| 4/04/05 | rev AA corres re: laddering cases | 0.20 |
| 4/04/05 | rev corres re: E&Y case | 0.20 |
| 4/04/05 | rev docket on orders re: FDIC issues & D&O funds | 0.50 |
| 4/04/05 | rev case on deepening Insolvency investor's funding | 0.80 |
| 4/05/05 | rev RB Message Bd | 0.30 |
| 4/05/05 | rev certified mail rec'd from TS | 0.30 |
| 4/06/05 | rev RB message board | 0.20 |
| 4/06/05 | rev of letter to Judge from S/H re : atty fee | 0.20 |
| 4/06/05 | t/cw/ Pam Walden re: engagement letter | 0.30 |
| 4/07/05 | t/cw/ Chas Jack | 0.20 |
| 4/07/05 | rev emails from JC re: IP, E&Y | 0.20 |
| 4/07/05 | t/cw / C Jack from Kellogg re: info on case status | 0.20 |
| 4/07/05 | rev email & attachment re: legal fees cap | 0.30 |
| 4/08/05 | rev RB message bd | 0.20 |
| 4/08/05 | t/cw/ atty office re: objection | 0.20 |
| 4/08/05 | rev amended objection filed by TS to Cozen appt | 0.30 |
| 4/08/05 | rev of records in storage to determine how to organize | 4.00 |
| 4/09/05 | rev claims agent inv; approve | 0.10 |
| 4/09/05 | rev RB message board | 0.20 |
| 4/09/05 | t/cw/ JC re: FDIC objection E&Y issues & meeting | 0.20 |
| 4/09/05 | rev email from JC re: meeting w/ FDIC counsel | 0.20 |
| 4/09/05 | meet w/ JAB & RFK re: records organization for E&Y case | 0.30 |
| 4/09/05 | rev pkg rec'd re: US Patent app; creating a financial services card | 0.50 |
| 4/12/05 | rev response filed by TS | 0.20 |
| 4/12/05 | meet w/ UST (MH) re: status, E&Y, Cozen appt | 0.30 |
| 4/13/05 | meet w/ DD re: holding pymt on trademark counsel fees | 0.10 |
| 4/13/05 | rev invoices from trademark counsel | 0.20 |
| 4/13/05 | prepare corres to JC re: invoices | 0.30 |
| 4/14/05 | rev agenda | 0.20 |
| 4/14/05 | rev RB message board | 0.20 |
| 4/14/05 | rev RB message bd | 0.40 |
| 4/14/05 | rev email re: IPO case rec'd , rev case info | 1.00 |
| 4/14/05 | rev box & corres rec'd from JC re: Shiva CD's | 1.30 |
| 4/15/05 | rev RB message board | 0.20 |
| 4/15/05 | rev corres re: Paragon Trade case | 0.30 |
| 4/15/05 | t/cw/ JC re: E&Y, IP sale Calif topics @ meetings | 0.80 |
| 4/15/05 | rev var replies to TIG response to FDIC motion to dismiss | 0.80 |
| 4/15/05 | analyze claims filed, work on claims amts | 2.00 |

| Date | Description | Hours |
|---|---|---|
| 4/19/05 | rev IP case | 0.50 |
| 4/20/05 | t/cw/ JC re: meeting w/ Lava Group | 0.20 |
| 4/20/05 | meet w/ DD re: int credit by Chase | 0.30 |
| 4/20/05 | rev objection filed by equity re: Cozen retention | 0.30 |
| 4/20/05 | meet w/ Berlin Storage re: records organization | 0.50 |
| 4/20/05 | research cases cited by equity | 1.00 |
| 4/21/05 | meet w/ JC re: procedure | 0.50 |
| 4/21/05 | meet w/ JC re: IP sale | 0.70 |
| 4/21/05 | meet w/ Rob Fohlein & JC re: IP purchase | 1.30 |
| 4/21/05 | prepare for conf call | 1.50 |
| 4/27/05 | t/cw/ atty re: IP finance | 0.10 |
| 4/27/05 | rev docket entries | 0.20 |
| 4/27/05 | t/cw/ atty office re: finance | 0.20 |
| 4/27/05 | rev corres re: IP finance | 0.20 |
| 4/27/05 | rev of orders entered, interpleaders | 0.60 |
| 4/27/05 | t/cw/ atty re: interpleaders, Lava Group status, E&Y case | 0.80 |
| 4/27/05 | rev atty letter; rev office action from US Patent office | 1.00 |
| 4/28/05 | rev JC email re: IP conf call | 0.10 |
| 4/28/05 | rev & log order dismissing  (TIG) | 0.20 |
| 4/28/05 | conf call w/ S Jackowitz re: fee arrangement | 0.40 |
| 4/28/05 | rev mediation schedule; make notes | 0.40 |
| 4/28/05 | rev RB message board | 0.40 |
| 4/28/05 | conf call w/ IP finance & JC | 0.50 |
| 4/29/05 | respond | 0.10 |
| 4/29/05 | rev atty email re: Detkin | 0.20 |
| 4/29/05 | rev email from computer co | 0.20 |
| 4/29/05 | respond to atty on Detkin & E&Y mediation schedule | 0.30 |
| 4/29/05 | rev of IP info; research info on infringments | 4.50 |
| 5/02/05 | rev RB  MB | 0.20 |
| 5/03/05 | rev articles on NTP & patents | 0.50 |
| 5/05/05 | rev RB  MB | 0.20 |
| 5/06/05 | prepare corres to JL re: Patents | 0.30 |
| 5/06/05 | t/cw/ JC re: add'l issues w/ Cozen application | 0.50 |
| 5/06/05 | t/cw/ JC re: IP: Auriemma, Cozen applic. | 0.70 |
| 5/09/05 | meet w/ atty re: E&Y case | 0.20 |
| 5/09/05 | rev RB  MB | 0.30 |
| 5/09/05 | prepare checks | 0.30 |
| 5/10/05 | t/cw/ atty office re: IP | 0.10 |
| 5/10/05 | rev letter from R Kim re: trademarks | 0.20 |
| 5/10/05 | rev motion & atty email | 0.20 |
| 5/10/05 | t/cw/ R Kim re: trademarks registration | 0.20 |
| 5/10/05 | rev IP file & offer | 0.50 |
| 5/11/05 | respond to JC | 0.10 |
| 5/11/05 | rev of atty letter re: 3  1/2 yr maint fee | 0.20 |
| 5/11/05 | draft email to atty re: fee | 0.20 |
| 5/11/05 | t/cw/ JC re: Auriemma Cozen appt | 0.20 |
| 5/11/05 | rev JC email & attachments re: Cozen E&Y fee | 0.30 |
| 5/12/05 | t/cw/ Pam Waldo re: meeting, mock trial | 0.20 |
| 5/12/05 | execute & review maintenance agreement | 0.30 |
| 5/12/05 | draft email to N Didier reL due diligence; rev file | 0.30 |
| 5/12/05 | rev Auriemma agreement | 0.40 |
| 5/12/05 | rev atty email re: MBNA due diligence | 0.50 |
| 5/12/05 | research patent trolls | 1.00 |
| 5/13/05 | t/cw/ atty office re: Intellectual Venture | 0.20 |
| 5/13/05 | t/cw/ JC re: IP sale | 0.30 |
| 5/13/05 | rev of infor on Intellectual Venture | 0.50 |

| Date | Description | Hours |
|---|---|---|
| 5/13/05 | work on IP research | 1.50 |
| 5/16/05 | bank recs; meet w/ SRG | 0.40 |
| 5/16/05 | bank recs; meet w/ SRG | 0.40 |
| 5/16/05 | bank reconciliation | 0.50 |
| 5/16/05 | conf call w/ SJ & JC re: engagement letter | 0.60 |
| 5/16/05 | t/cw/ JC re: finalizing deal w/ Auriemma | 0.80 |
| 5/16/05 | prepare for meeting w/ Smart & Assoc | 1.00 |
| 5/16/05 | meet w/ Chris H & Collen re: scope, fee conf call w/ AK | 1.50 |
| 5/17/05 | t/cw/ Ken Franzen re: Xerox copiers | 0.20 |
| 5/17/05 | rev invoice from Rosen Bien | 0.20 |
| 5/17/05 | t/cw/ JC re: Auriemma agreement, Ditkin offer | 0.20 |
| 5/17/05 | t/cw/ RL re: pymt of Chapter 11 admin claim | 0.30 |
| 5/17/05 | t/cw/ Peter D re: sale status, dual offer | 0.30 |
| 5/17/05 | meet w/ DM re: records discussed | 0.50 |
| 5/18/05 | rev corres re: IP | 0.60 |
| 5/19/05 | rev of inv from Van Pelt; log | 0.20 |
| 5/19/05 | rev RB  MB | 0.30 |
| 5/19/05 | rev var emails re: P Detkin offer | 0.30 |
| 5/19/05 | conf call w/ ND & JC re: NDA | 0.30 |
| 5/19/05 | t/cw/ JC re: conv w/ RL; E&Y issues; wages claims in Chap 11 | 0.40 |
| 5/19/05 | t/cw/ Nicholas D re: due diligence financing status | 0.40 |
| 5/19/05 | rev information in Patent Ratings, LLC | 0.50 |
| 5/22/05 | t/cw/ D Washington Facilities Logistics re: Xerox invoice | 0.30 |
| 5/24/05 | rev RB MB | 0.20 |
| 5/24/05 | rev agenda; prepare email to JC re: hearing | 0.30 |
| 5/25/05 | rev RB MB | 0.20 |
| 5/25/05 | email to/from JC re: hearing on 6/3/05 | 0.20 |
| 5/25/05 | t/cw/ CC  holder re: fraud a/c | 0.30 |
| 5/25/05 | rev emails re: fee app | 0.40 |
| 5/27/05 | rev docket on fee app; agenda | 0.20 |
| 5/27/05 | rev invoices from special counsel | 0.20 |
| 5/27/05 | rev email & proposed changes to Cozen engagement | 0.50 |
| 5/31/05 | meet w/ RFK re: wage claims, deduction | 0.20 |
| 5/31/05 | rev RB MB | 0.30 |
| 5/31/05 | rev invoices rec'd from atty's re: trademarks | 0.30 |
| 6/01/05 | email to RFK re: hard drives for SEC | 0.20 |
| 6/01/05 | rev email & attachments from Lava Group | 0.20 |
| 6/01/05 | rev email & stip w/ SEC | 0.30 |
| 6/01/05 | meet w/ RFK re: hard drives in storage | 0.30 |
| 6/01/05 | rev of email re: laddering cases, release of info | 0.30 |
| 6/01/05 | t/cw/ JC re: FDIC, hearing, SEC | 0.50 |
| 6/03/05 | rev email to ND re: NDA, log | 0.20 |
| 6/03/05 | t/cw/ JC re: IP, appt of experts, tapes | 0.30 |
| 6/03/05 | rev updated agreement w/ Auriemma | 0.40 |
| 6/03/05 | attend hearing , meet w/ counsel | 1.00 |
| 6/03/05 | travel to/from court | 2.80 |
| 6/03/05 | prep for hearing | 4.00 |
| 6/04/05 | rev RB MB | 0.20 |
| 6/04/05 | t/cw/ JC re: tapes, hard drive for SEC | 0.30 |
| 6/04/05 | go to storage continue search id of hard drives, tapes | 4.20 |
| 6/04/05 | rev skids of tapes, hard drives for SEC | 7.30 |
| 6/06/05 | rev corres from Lava Group re: termination of NDA | 0.10 |
| 6/06/05 | rev docket postings ; rev SEC stip rec'd, log | 0.30 |
| 6/06/05 | rev claims registor for wage claims | 0.40 |
| 6/06/05 | meet w/ PTM re: E&Y records, G/L | 0.50 |
| 6/06/05 | rev internet on patent cos | 2.50 |

| Date | Description | Hours |
|------|-------------|-------|
| 6/07/05 | response from RB | 0.20 |
| 6/07/05 | prepare email to JC re: article | 0.20 |
| 6/07/05 | rev RB MB | 0.20 |
| 6/07/05 | rev email from RB  re: laddering agreement; respond | 0.20 |
| 6/07/05 | rev creditor list | 0.30 |
| 6/07/05 | rev article on Bank auditors & lawsuits filed | 0.50 |
| 6/07/05 | work on hard drives ID, inventory | 5.50 |
| 6/08/05 | email to RFK re: wage claims | 0.20 |
| 6/08/05 | t/cw/ Terry S re: fee arrangement w/ Cozen | 0.30 |
| 6/08/05 | rev of atty corres | 0.30 |
| 6/08/05 | t/cw/ JC re: fee agreement | 0.30 |
| 6/09/05 | rev revised SEC settlement & attty email | 0.30 |
| 6/09/05 | rev emails re: MBNA, Auriemma | 0.30 |
| 6/10/05 | rev Auriemma agreement | 0.40 |
| 6/10/05 | rev Auriemma website | 0.50 |
| 6/13/05 | rev mail; order reassigning case | 0.20 |
| 6/13/05 | rev corres rec'd re: stock ownership | 0.30 |
| 6/14/05 | rev mail | 0.30 |
| 6/15/05 | email to JC re: Chapter 11 admin fees | 0.20 |
| 6/15/05 | bank reconciliation | 0.20 |
| 6/15/05 | rev emails re: Chapter II admin fees | 0.30 |
| 6/16/05 | rev transmission log for activity | 0.20 |
| 6/16/05 | prepare checks, transmit | 0.20 |
| 6/16/05 | rev corres from Wilm. Trust & attachment | 0.30 |
| 6/16/05 | rev RBMB | 0.30 |
| 6/16/05 | bank reconciliation | 0.70 |
| 6/17/05 | rev atty letter; invoice | 0.20 |
| 6/17/05 | rev email from Peter L. re: IP purchase | 0.20 |
| 6/20/05 | rev RB MB | 0.30 |
| 6/20/05 | rev Smart & Assoc engagement letter; make ntoes | 0.80 |
| 6/21/05 | rev docket re: agenda | 0.20 |
| 6/22/05 | t/cw/ atty re: E&Y; Smart & Assoc proposal | 0.50 |
| 6/23/05 | prepare check & print | 0.20 |
| 6/24/05 | make note & changes to Smart & Assoc engagement letter | 0.70 |
| 6/27/05 | rev response from atty re: hearing | 0.10 |
| 6/27/05 | rev atty letter to SEC | 0.20 |
| 6/27/05 | rev tax notice from Del. Empl. Training Fund | 0.20 |
| 6/27/05 | rev email re: Chap 11 wage claims | 0.20 |
| 6/27/05 | respond | 0.20 |
| 6/27/05 | rev corres from RL re: new job; availability for E&Y case | 0.20 |
| 6/28/05 | rev email re: hearing | 0.20 |
| 6/28/05 | prep corres atty re: Smart Assocs | 0.20 |
| 6/28/05 | rev corres from Bob Linderman re: availability for litigation | 0.20 |
| 6/28/05 | rev corres re: FDIC, damages | 0.30 |
| 6/30/05 | t/cw/ DM re: service list | 0.20 |
| 6/30/05 | rev RB MB | 0.30 |
| 6/30/05 | rev claims for wages to be paid | 1.30 |
| 7/01/05 | rev various invoices from McDermott, Will & Emery | 0.30 |
| 7/06/05 | t/cw/ JC re: Auriemma appt; Smart & Assoc | 0.30 |
| 7/07/05 | rev corres from JC re: E&Y portion | 0.10 |
| 7/07/05 | email to JC re: E&Y portion | 0.20 |
| 7/07/05 | rev docket | 0.20 |
| 7/07/05 | t/cw/ Pam W re: fee retention | 0.30 |
| 7/07/05 | rev RB MB | 0.30 |
| 7/07/05 | rev Cozen fee app | 0.80 |
| 7/07/05 | meet w/ staff re: E&Y records | 1.20 |

| Date | Description | Hours |
|------|-------------|-------|
| 7/08/05 | t/cw/ JC re: Cozen fee app | 0.20 |
| 7/08/05 | rev atty statement McDermott, will | 0.20 |
| 7/08/05 | rev invoice, log, Del. Claims Agency | 0.20 |
| 7/08/05 | work on records fo E&Y | 1.80 |
| 7/12/05 | rev RB MB | 0.30 |
| 7/12/05 | rev corres from atty re: E&Y, fee, breakout & fee review | 0.40 |
| 7/17/05 | rev B/S & cancelled checks | 0.20 |
| 7/18/05 | t/cw/ TB re: interest rate changed | 0.20 |
| 7/18/05 | rev emails re: agenda, amended agendas | 0.30 |
| 7/18/05 | rev pkg rec'd re: patent application submission | 0.50 |
| 7/21/05 | rev email re: lien held by Next bank; release wanted | 0.20 |
| 7/21/05 | rev RB MB | 0.30 |
| 7/22/05 | bank reconciliation | 0.30 |
| 7/25/05 | t/cw/ JC re: IP, conflict lettr for Latham & Watkins | 0.20 |
| 7/25/05 | draft corres to atty re: Gibson Dunn/Latham Watkins conflict | 0.20 |
| 7/25/05 | var t/cw/ JC re: IP, conflict letter | 0.30 |
| 7/25/05 | rev of conflict letter; Gibson Dunn/Latham Watkins | 0.30 |
| 7/27/05 | meet w/ RFK re: facilities logistics | 0.20 |
| 7/27/05 | rev B/S & bank rec | 0.30 |
| 7/27/05 | t/cw/ JC re: waiver of corp priv; IP finance, Auriemma, employee loans | 0.50 |
| 7/27/05 | rev email & various attachments re: SEC production request | 1.00 |
| 7/31/05 | research case in UK re: Equitable | 6.00 |
| 8/01/05 | rev order setting omnibus hearing dates, log | 0.20 |
| 8/01/05 | rev atty emails re: fee app hearings | 0.20 |
| 8/01/05 | t/cw/ Terri Steinburn re: int | 0.30 |
| 8/01/05 | t/cw/ ND re: financing for IP purchase | 0.50 |
| 8/02/05 | t/cw/ JC re: accting for settlement w/ SVB | 0.40 |
| 8/02/05 | work on Form I & II | 1.00 |
| 8/07/05 | rev FDIC subpoena, rev atty emails, draft corres to atty | 0.30 |
| 8/09/05 | rev atty email; rev update on laddering case | 0.30 |
| 8/10/05 | rev invoice from Rosen Bien | 0.20 |
| 8/12/05 | bank reconciliation | 0.30 |
| 8/12/05 | rev Form I & II | 0.40 |
| 8/12/05 | rev IP Finance NDA, make changes | 1.00 |
| 8/15/05 | meet w/ DD re: changes to Form I | 0.30 |
| 8/15/05 | meet w/ Berlin Storage re: 3rd party access | 1.00 |
| 8/17/05 | respond w/ contact info | 0.10 |
| 8/17/05 | email to K Knierem re royalty | 0.20 |
| 8/17/05 | rev file on last royalty pymts rec'd from FNNO | 0.30 |
| 8/17/05 | rev atty email & attachment re: judgement satisfaction & title | 0.50 |
| 8/17/05 | rev bank statement & BR's | 0.50 |
| 8/22/05 | rev of corres to court re: hearing log | 0.20 |
| 8/22/05 | rev invoices from Van Pelt & Yi; log | 0.20 |
| 8/22/05 | rev fee app; rev agenda; log | 0.30 |
| 8/22/05 | t/cw/ Del Dept of Revenue re: tax notice | 0.30 |
| 8/22/05 | follow up t/cw/ FNBO | 0.30 |
| 8/22/05 | rev of items to be addressed at hearing | 0.50 |
| 8/22/05 | rev of NDA; follow-up; make notes | 0.80 |
| 8/23/05 | t/cw/ JC re: IP finance NDA | 0.30 |
| 8/23/05 | t/cw/ JC re: NDA, E&Y schedule | 0.70 |
| 8/24/05 | pay bills | 0.20 |
| 8/24/05 | tc/w/ SEC re: deregistering stock | 0.30 |
| 8/24/05 | work on IP NDA; FNBO | 2.00 |
| 8/25/05 | work on IP research | 2.50 |
| 8/29/05 | finalize corres re: IP | 2.30 |
| 8/30/05 | prepare corres re: E&Y | 0.50 |

| Date | Description | Hours |
|---|---|---|
| 8/31/05 | t/cw/ atty re: Lava Group, Smart | 0.30 |
| 8/31/05 | meet w/ JC re: E&Y, IP sale | 1.00 |
| 9/01/05 | prepare corres to atty re: Smart & Assoc | 0.20 |
| 9/01/05 | rev emails & orders | 0.20 |
| 9/01/05 | prepare corres to atty | 0.20 |
| 9/01/05 | var emails to/from atty re: Wills Emory appt | 0.30 |
| 9/01/05 | rev revised Smart & Assoc engagement letter; sign | 0.30 |
| 9/01/05 | prepare checks | 0.30 |
| 9/01/05 | rev var emails re: P. Delkin | 0.30 |
| 9/03/05 | email from RF re: IP sale | 0.20 |
| 9/03/05 | email to/from JC re: RF | 0.30 |
| 9/03/05 | rev of form of contract w/ P Detkin re: IP backend deal | 0.50 |
| 9/03/05 | rev folder on prev corres & offer w/ Lava Group | 0.70 |
| 9/07/05 | corres to atty re: patents | 0.20 |
| 9/09/05 | rev notice of withdrawal of service log | 0.10 |
| 9/09/05 | rev pink sheet | 0.20 |
| 9/09/05 | rev atty corres re: Lava Group proposal | 0.30 |
| 9/12/05 | rev atty corres to D&O lawyers | 0.20 |
| 9/12/05 | rev email from MH & fwd to JC | 0.20 |
| 9/12/05 | rev tax notice | 0.20 |
| 9/12/05 | t/cw/ atty re: Gorbel & Springer lawsuit | 0.30 |
| 9/12/05 | rev pkg rec'd from atty re: patents applications | 0.40 |
| 9/12/05 | rev motion & attachments | 3.50 |
| 9/13/05 | rev scheduling order; update calendar | 0.30 |
| 9/14/05 | rev pkg on Wills Emory; appt | 0.30 |
| 9/15/05 | t/cw/ MH re: Smart & Assoc appt | 0.20 |
| 9/15/05 | rev draft of Nihill engagement letter | 0.30 |
| 9/15/05 | rev email from Auriemma; rev of engagement letter | 0.40 |
| 9/15/05 | rev pkg re: scheduling, Goebel & Springer | 0.60 |
| 9/16/05 | t/cw/ Terry S re: SEC settlement | 0.20 |
| 9/16/05 | t/cw/ M Hynes | 0.20 |
| 9/16/05 | prepare corres to atty re: T Stupay | 0.20 |
| 9/16/05 | rev email from Peter Delkin | 0.20 |
| 9/16/05 | bank reconciliation | 0.30 |
| 9/19/05 | follow up on engagement letter | 0.30 |
| 9/19/05 | rev of email re: Auriemma & changes | 0.30 |
| 9/19/05 | t/cw/ SJ @ Auriemma re: possible conflict | 0.40 |
| 9/19/05 | rev updated engagement letters for McHill & Auriemma; make changes | 0.40 |
| 9/20/05 | rev updated agreements | 0.50 |
| 9/21/05 | rev emails re: engagement letters | 0.20 |
| 9/21/05 | email to atty re: Auriemma | 0.20 |
| 9/21/05 | corres w/atty re: Nihill | 0.30 |
| 9/21/05 | final rev of Auriemma & Nihill engagement letters | 0.30 |
| 9/22/05 | t/cw/ MH re: pymt procedures for experts | 0.20 |
| 9/22/05 | rev B/S, Bank rec; o/s check list | 0.40 |
| 9/23/05 | rev agenda | 0.10 |
| 9/23/05 | finalize contract w/ Nihill | 0.20 |
| 9/23/05 | email to MH re: appt of McDermott Will | 0.20 |
| 9/23/05 | rev docket on fee apps; log | 0.20 |
| 9/23/05 | rev invoice re: Rosen Bien; log | 0.20 |
| 9/23/05 | rev of errata sheet for motion of Springer & Goebel | 1.00 |
| 9/27/05 | rev atty corres re: MWE appt | 0.20 |
| 9/27/05 | rev atty email & order re: SEC | 0.20 |
| 9/27/05 | rev TS objection | 0.20 |
| 9/27/05 | rev of atty email re: TS appearance on SEC settlement | 0.20 |
| 9/27/05 | rev var docket entries re: SEC | 0.30 |

| Date | Description | Hours |
|------|-------------|-------|
| 9/27/05 | rev objection filed re: SEC | 0.50 |
| 10/03/05 | rev corres from P Detkin re: projection | 0.20 |
| 10/03/05 | rev SEC order & log, email to M Hynes re: appt of McDermott | 0.20 |
| 10/05/05 | rev of motion re: appt of experts | 0.30 |
| 10/05/05 | rev of class action settlement | 0.40 |
| 10/05/05 | t/cw/ JC re: IP finance class action settlement | 0.50 |
| 10/06/05 | rev notice of expert appt | 0.10 |
| 10/07/05 | t/cw/ CO re: R Linderman | 0.20 |
| 10/07/05 | rev of corres | 0.30 |
| 10/10/05 | prepare corres | 0.20 |
| 10/12/05 | t/cw/ TS re: credit card | 0.20 |
| 10/12/05 | rev emails & objection filed to motion by Springer & Goebel | 0.50 |
| 10/14/05 | rev agenda, info re: S&G | 0.20 |
| 10/18/05 | rev of agenda, corres rec'd, log | 0.30 |
| 10/19/05 | rev & respond to atty email re: CBI case; FDIC request | 0.20 |
| 10/21/05 | rev email from T/S re: E&Y | 0.20 |
| 10/21/05 | meet w/ staff re: records | 0.30 |
| 10/21/05 | t/cw/ Aaron K re: records, CBI case | 0.60 |
| 10/24/05 | bank reconciliation | 0.30 |
| 10/25/05 | meet w/ RFK re: E&Y records for Cozen | 0.30 |
| 10/26/05 | prepare checks | 0.20 |
| 10/26/05 | rev order for Rosen Bien; process pymt | 0.20 |
| 10/26/05 | rev order for G&S | 0.20 |
| 10/26/05 | rev orders for special counsel; log | 0.30 |
| 10/27/05 | rev email & corres re: laddering cases | 0.20 |
| 10/27/05 | rev order & approve; prepare check | 0.20 |
| 10/27/05 | rev of records for counsel | 3.00 |
| 10/28/05 | rev bk reconciliation | 0.30 |
| 10/31/05 | rev objection by J Lent to S&G motion | 0.80 |
| 11/03/05 | draft corres to JC re: Detlkia/ IP Finance | 0.30 |
| 11/03/05 | go to storage; ret boxes for Bd minutes | 2.00 |
| 11/04/05 | email to ND re: financing status | 0.20 |
| 11/04/05 | rev of corres rec'd | 0.40 |
| 11/08/05 | rev files for IP info | 0.40 |
| 11/08/05 | t/cw/ IP appraisal firm re: appt | 0.50 |
| 11/08/05 | emails to/from JC re: IP | 0.50 |
| 11/09/05 | t/cw/ B James re: IPI financial | 0.20 |
| 11/09/05 | rev atty fee app; log | 0.30 |
| 11/09/05 | t/cw/ JC re: IP valuation, sale | 0.30 |
| 11/10/05 | email to BJ & EM re: NDA | 0.20 |
| 11/10/05 | t/cw/ Bill James re: patent valuation | 0.30 |
| 11/16/05 | rev corres from Lava Group | 0.20 |
| 11/16/05 | rev email between IPI & Wm. James | 0.30 |
| 11/16/05 | rev initial drafts of NDA | 0.30 |
| 11/17/05 | rev change of hearing date; log | 0.10 |
| 11/17/05 | rev orders for litigation experts; log, rev emails | 0.20 |
| 11/17/05 | rev notice of hearing re: Goebel & Springer | 0.20 |
| 11/17/05 | rev patent office action; log | 0.30 |
| 11/17/05 | rev NDA w/ IPI atty email | 0.40 |
| 11/18/05 | rev 10.31/05  B/S | 0.10 |
| 11/21/05 | t/cw/ JC | 0.20 |
| 11/21/05 | rev docket re: G&S | 0.20 |
| 11/21/05 | rev emails re: Lava Group offer | 0.20 |
| 11/21/05 | t/cw/ TS re: IP & E&Y | 0.30 |
| 11/22/05 | rev of ins from Rosen Bien | 0.10 |
| 11/22/05 | rev agenda, email from Lava Group re: mailing | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 11/23/05 | bank reconciliation | 0.30 |
| 11/23/05 | rev of case re: deepening insolvency | 0.50 |
| 11/25/05 | rev memo from AK re: meeting w/ experts | 0.40 |
| 11/28/05 | rev docket re: notice for S&G | 0.10 |
| 11/28/05 | rev & log CNO re: Cozen | 0.10 |
| 11/28/05 | rev response from Lava Group re: meeting | 0.10 |
| 11/28/05 | rev of B/S info | 0.20 |
| 11/28/05 | t/cw/ Smart & Assoc re: fee app | 0.20 |
| 11/28/05 | rev E&Y report from auditor | 0.30 |
| 11/28/05 | rev of final NDA, prepare corres to atty | 0.40 |
| 11/28/05 | t/cw/ AK re: meeting w/ experts | 0.40 |
| 11/28/05 | meet w/ JC re: Lava Group response, IP & NDA w/ ND | 0.50 |
| 11/30/05 | rev email re: IPO case status | 0.20 |
| 11/30/05 | meet w/ JAB re: De franchise tax | 0.20 |
| 11/30/05 | rev B/S re: 10/31/05 | 0.30 |
| 11/30/05 | meet w/ Rob F & JC re: sale of IP | 3.00 |
| 12/01/05 | rev files re: IP finance | 0.30 |
| 12/05/05 | prepare deposit, correct, t/cw/ Chase | 0.30 |
| 12/06/05 | t/cw/ JC re: IP NDA | 0.20 |
| 12/06/05 | rev order, send email; log | 0.20 |
| 12/06/05 | rev of IP finance NDA agreement | 0.40 |
| 12/12/05 | rev trustee email; respond | 0.20 |
| 12/13/05 | t/cw/ DD re: Cozen order; rev of atty email | 0.20 |
| 12/13/05 | rev Lava Group email; NDA | 0.20 |
| 12/14/05 | rev email re: fee order; respond | 0.20 |
| 12/16/05 | t/cw/ JC re: Lava Group NDA, IP finance NDA, advertising | 0.30 |
| 12/16/05 | email to IP finance re: NDA | 0.30 |
| 12/16/05 | rev NPA, for IP Finance | 0.50 |
| 12/19/05 | rev Smart & Assoc invoice | 0.30 |
| 12/21/05 | rev Lava Group agreement | 0.20 |
| 12/21/05 | t/cw/ JC re: Lava Group agreement | 0.30 |
| 12/22/05 | rev Lava Group agreement | 0.30 |
| 12/23/05 | bank reconciliation | 0.30 |
| 12/28/05 | rev IRS notic re: backup W/H | 0.10 |
| 12/28/05 | rev email re: W2's ; respond | 0.20 |
| 1/03/06 | rev inv from Rosen Bien | 0.20 |
| 1/03/06 | prepare bank rec; rev Forms II | 0.30 |
| 1/04/06 | t/cw/ JC re: Lava Group sale | 0.20 |
| 1/04/06 | resent email to ND re: IP sale | 0.20 |
| 1/04/06 | meet w/ RFK re: adv for IP sale | 0.40 |
| 1/07/06 | rev inv from DCA; email to DD | 0.20 |
| 1/09/06 | rev emails re: Lava Group sale | 0.20 |
| 1/09/06 | meet w/ RFK re: WSJ & trade pubs | 0.30 |
| 1/14/06 | rev inv file | 0.10 |
| 1/14/06 | email to JC re: employee claims | 0.20 |
| 1/14/06 | work on Form I & II | 1.00 |
| 1/16/06 | var email to/from JC re: employee loan rec's | 0.40 |
| 1/17/06 | rev Bank recs, cancelled checks, B/S | 0.30 |
| 1/18/06 | rev agenda, rev atty emails | 0.20 |
| 1/18/06 | review deposits | 0.30 |
| 1/19/06 | t/cw/ JC re: Springer & Goebel | 0.50 |
| 1/19/06 | rev S&G proposed Stip of Facts | 0.50 |
| 1/19/06 | meet w/ Commerce Bank re: IP sale | 2.00 |
| 1/20/06 | t/cw/ RF re: status of agreement | 0.10 |
| 1/20/06 | meet w/ Berlin Storage re: records | 0.30 |
| 1/20/06 | meet w/ Tab re: quote on records destruction | 0.50 |

| Date | Description | Hours |
|------|-------------|-------|
| 1/23/06 | rev of 1099 from TIG | 0.10 |
| 1/23/06 | rev exhibit to stip of facts from Stay | 0.20 |
| 1/23/06 | rev ill from Rosen Bien re: class action case | 0.20 |
| 1/23/06 | t/cw/ JC re: Lava Group bid procedures | 0.30 |
| 1/23/06 | rev pkg onW3, meet w/ Jim | 0.30 |
| 1/23/06 | rev Lava Group notice, bid procedures | 0.70 |
| 1/24/06 | rev of C of S | 0.10 |
| 1/24/06 | rev 1099's to be sent | 0.20 |
| 1/24/06 | rev of memorandum rec'd from Mark Harford re: S&G | 0.50 |
| 1/25/06 | rev email from N. Didier | 0.10 |
| 1/25/06 | rev of advertising rates for patent sale | 0.20 |
| 1/25/06 | rev atty letter from Rosen Bien re: escrow from Hashman | 0.20 |
| 1/25/06 | rev of atty letter & trustee litigation expert invoices | 0.20 |
| 1/25/06 | update Form I | 0.30 |
| 1/25/06 | t/cw/ JC re: mediation w/ E&Y | 0.30 |
| 1/25/06 | rev E&Y mediation emails | 0.40 |
| 1/25/06 | rev var pleadings in S&G matter | 1.00 |
| 1/26/06 | rev revision to Lava Group agreement | 0.20 |
| 1/26/06 | rev objection filed | 0.50 |
| 1/30/06 | t/cw/ JC re: Lava Group response | 0.10 |
| 1/31/06 | rev order setting dates; log | 0.20 |
| 1/31/06 | rev emails re: signature needed for inventors | 0.30 |
| 1/31/06 | t/cw/ JC re: IP sale | 0.40 |
| 1/31/06 | rev var email & documents re: IP sale | 2.00 |
| 2/01/06 | rev email from Wm J re: inventors | 0.20 |
| 2/01/06 | rev documents & patent info | 1.00 |
| 2/02/06 | rev of emails re: FDIC discovery | 0.20 |
| 2/02/06 | meet w/ DM | 0.20 |
| 2/02/06 | t/cw/ JC re: E&Y summary judgement in GF; S&G cases | 0.50 |
| 2/03/06 | t/cw/ TS re: patents, E&Y | 0.20 |
| 2/03/06 | var email & attachments re: IP sale | 1.30 |
| 2/04/06 | rev emails re: inventors, respond | 0.20 |
| 2/04/06 | email to JA re: IP Finance, due diligence | 0.30 |
| 2/04/06 | rev emails & attachments from attys re: assignments | 0.40 |
| 2/06/06 | rev atty corres re: FDIC request for documents | 0.20 |
| 2/06/06 | t/cw/ JA re: IP finance due diligence | 0.20 |
| 2/06/06 | email to JA & ND re: due diligence | 0.30 |
| 2/07/06 | finalize Form I & II | 1.00 |
| 2/09/06 | rev invoices rec'd; approve | 0.10 |
| 2/09/06 | rev emails from Lava Group re: inventors | 0.20 |
| 2/09/06 | rev emails re: due diligences ID | 0.20 |
| 2/09/06 | rev emails re: inventors, patent | 0.30 |
| 2/09/06 | rev atty email re: 7 disks; locate disks, respond | 0.70 |
| 2/10/06 | rev inv re: VanPelt & Yi | 0.10 |
| 2/10/06 | rev subpoena from Compex re: employment records | 0.20 |
| 2/10/06 | rev emails from JC, RF re: Lava Grop, inventors | 0.30 |
| 2/10/06 | t/cw/ JC re: Smart & Assoc pymt, employment of Wills, Emory | 0.30 |
| 2/11/06 | rev invoices; prepare corres to DD | 0.70 |
| 2/13/06 | rev docket | 0.10 |
| 2/13/06 | email to JA re: Finance NDA | 0.10 |
| 2/13/06 | rev IP Finance NDA | 0.20 |
| 2/13/06 | rev emails re: documents | 0.30 |
| 2/13/06 | rev corres by JC re: case control priv. docs | 0.30 |
| 2/13/06 | rev of var Pelt & Yi fee app | 0.30 |
| 2/13/06 | t/cw/ JC re: Lava Group status | 0.50 |
| 2/15/06 | rev email from WM James re: Gately assignments | 0.20 |

| Date | Description | Hours |
|------|-------------|-------|
| 2/15/06 | rev of follow-up email | 0.30 |
| 2/15/06 | t/cw/ JC re: mediators | 0.30 |
| 2/15/06 | rev resumes on mediators; rev atty letter | 0.50 |
| 2/15/06 | var email re: case central privilege | 0.70 |
| 2/16/06 | t/cw/ JA re: IP finance; call to JC | 0.20 |
| 2/16/06 | rev corres re: pyout to experts, meet w/ DD re: pyout | 0.20 |
| 2/16/06 | rev WJ emails re: reissue of patents | 0.30 |
| 2/17/06 | rev JC email re: case control | 0.10 |
| 2/17/06 | bank reconciliation | 0.30 |
| 2/17/06 | rev emails re: inventors, laddering cases | 0.30 |
| 2/20/06 | t/cw/ JC re: IP finance | 0.30 |
| 2/20/06 | rev of patent info rec'd, re: patent #6567751 | 0.50 |
| 2/21/06 | t/cw/ JC re: IP Finance, E&Y mediator | 0.40 |
| 2/28/06 | rev email from Wm James re: Patents | 0.20 |
| 2/28/06 | rev mediator infor | 0.20 |
| 2/28/06 | respond to JA re: add'l info needed | 0.30 |
| 2/28/06 | rev of patent documents | 0.40 |
| 2/28/06 | rev report from JA re: IP fiance due diligence | 0.50 |
| 3/01/06 | rev corres re: court reporter, rev atty corres | 0.20 |
| 3/03/06 | meet w/ JC re: IP Finance due diligence, LAVA Group status | 0.50 |
| 3/04/06 | rev invoice from Van Pelt | 0.10 |
| 3/04/06 | rev subpoena from Pompex | 0.10 |
| 3/04/06 | draft corres to JC | 0.20 |
| 3/07/06 | rev corres from Wills Emory | 0.20 |
| 3/07/06 | rev email re: FDIC requested documents | 0.20 |
| 3/07/06 | t/cw/ atty re: Willis Emory; S&Y mediation | 0.30 |
| 3/09/06 | respond | 0.10 |
| 3/09/06 | rev var emails re: Priv. log | 0.20 |
| 3/09/06 | t/cw/ JC re: mediation, experts | 0.40 |
| 3/09/06 | rev email from JA re: IP Finance due diligence; license qgreement | 0.50 |
| 3/10/06 | rev emails re: priv logs | 0.20 |
| 3/10/06 | t/cw/ JA re: financial info needed | 0.20 |
| 3/10/06 | rev patent info rec'd from van Pelt, Yi | 0.30 |
| 3/13/06 | rev follow up emails re: consents | 0.20 |
| 3/13/06 | rev emails from Bill James re: patent continuation application | 0.20 |
| 3/13/06 | meet w/ JC re: priv logs | 0.30 |
| 3/14/06 | bank reconciliation | 0.20 |
| 3/14/06 | rev var emails re: LAVA Group interest; patents | 0.30 |
| 3/14/06 | rev emails re: Priv logs | 0.50 |
| 3/16/06 | rev invoice from Rosen Bien | 0.10 |
| 3/16/06 | rev of invoice & approve | 0.10 |
| 3/18/06 | rev info provided re: Torgent, possible patent acquirer | 0.30 |
| 3/18/06 | rev email from WM James;; rev reg'd documentation for reissue applications | 0.50 |
| 3/22/06 | prepare checks | 0.20 |
| 3/22/06 | rev of patent corres from WJ re: #390 | 0.30 |
| 3/22/06 | rev Smart & Assoc inv: Cozen corres, prepare check | 0.30 |
| 3/22/06 | t/cw/ TS re: Canadian Patents, patents | 0.30 |
| 3/23/06 | email to JC re: McDermatt Will Emory | 0.10 |
| 3/23/06 | rev of atty letter re: Trademark response | 0.20 |
| 3/25/06 | rev Van Pelt & Yi invoice | 0.20 |
| 3/25/06 | rev B/S & B/R | 0.30 |
| 3/29/06 | review deposits | 0.30 |
| 3/31/06 | rev fee app of Cozen | 0.40 |
| 4/04/06 | prepare check | 0.20 |
| 4/05/06 | rev of docket | 0.20 |
| 4/05/06 | t/cw/ JA re: IP finance due diligence results; report | 0.30 |

| Date | Description | Hours |
|------|-------------|-------|
| 4/06/06 | t/cw/ JC re: mediation | 0.20 |
| 4/07/06 | email to atty re: fee app | 0.30 |
| 4/07/06 | rev Cozen fee app | 0.60 |
| 4/08/06 | rev of Auriemma inv. | 0.20 |
| 4/08/06 | rev claims agent invoice | 0.20 |
| 4/10/06 | rev emails re: IP | 0.20 |
| 4/10/06 | rev of Phama Stem revenues '03, '04, & '05 | 0.30 |
| 4/10/06 | t/cw/ JC re: E&Y info needed, proposal from Lava Group | 0.40 |
| 4/11/06 | rev atty email re: response to LAVA Group | 0.20 |
| 4/11/06 | rev inv Rosen Bien | 0.20 |
| 4/12/06 | rev email from Wm James re: patents | 0.20 |
| 4/12/06 | rev FDIC email re: E&Y | 0.20 |
| 4/12/06 | t/cw/ JC re: E&Y /patents | 0.40 |
| 4/12/06 | rev atty email & FDIC corres re: E&Y | 0.40 |
| 4/12/06 | t/cw/ JC re: IP sale, FDIC | 0.50 |
| 4/13/06 | bank reconciliation | 0.30 |
| 4/13/06 | rev agenda; rev of CNO's; log | 0.40 |
| 4/18/06 | rev of docket entries | 0.20 |
| 4/18/06 | rev emails re: IP offer | 0.20 |
| 4/18/06 | t/cw/ JC re: E&Y submissions; LAVA Group | 0.30 |
| 4/18/06 | rev Y. CAI | 1.40 |
| 4/18/06 | rev J. Lent attachment to E&Y | 1.50 |
| 4/19/06 | rev emails re: LAVA Group | 0.20 |
| 4/19/06 | meet w/ JAB re: records needed by JC | 0.20 |
| 4/19/06 | rev FDIC notice of dismissal; log | 0.30 |
| 4/19/06 | meet w/ staff re: records | 0.30 |
| 4/19/06 | rev IPO update from Amy Whelan | 0.30 |
| 4/19/06 | t/cw/ AK re: mediation strategy | 0.40 |
| 4/19/06 | search of emails for E&Y info needed in storage; email to JAB | 0.50 |
| 4/19/06 | meet w/ JAB re: records needed by Cozen | 0.50 |
| 4/19/06 | rev of submission for E&Y mediation | 3.40 |
| 4/23/06 | rev agenda; log | 0.20 |
| 4/24/06 | travel to/NY for mediation | 2.50 |
| 4/24/06 | rev report, depositins, mediation, submission | 7.80 |
| 4/25/06 | t/cw/ JC re: mediation | 0.30 |
| 4/25/06 | rev of patent appliation submission | 0.30 |
| 4/25/06 | travel from NYC | 2.50 |
| 4/25/06 | attend mediation | 6.00 |
| 4/26/06 | rev emails re: LAVA; IP sale | 0.20 |
| 4/26/06 | email rec'd re: atty orders; email to DD re: checks | 0.20 |
| 4/26/06 | email to UST re: mediation/arbitration | 0.20 |
| 4/26/06 | t/cw/ JC re: mediation, | 0.40 |
| 4/27/06 | rev emails re: IP sale | 0.30 |
| 4/28/06 | rev emails re: LAVA Group | 0.20 |
| 4/28/06 | t/cw/ JA re: IP Finance | 0.20 |
| 4/28/06 | rev B/S 3/31/06 | 0.40 |
| 5/01/06 | rev of expense | 0.20 |
| 5/02/06 | rev bills & pay | 0.20 |
| 5/02/06 | meet w/ Berlin Storage | 0.50 |
| 5/03/06 | t/cw/ JC re: LAVA Group vs IP finance | 0.20 |
| 5/03/06 | meet w/ JAB re: OS DE Franchise tax | 0.20 |
| 5/03/06 | meet w/ IS re: '04 & '05 DE Franchise tax calculation | 0.30 |
| 5/04/06 | rev atty email re: damages report | 0.20 |
| 5/04/06 | meet w/ JB re: storage | 0.20 |
| 5/04/06 | rev Nihill invoice, email to JK re: damages report | 0.20 |
| 5/04/06 | rev atty letter re: arbitration location | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 5/08/06 | rev Rosen Bien invoice | 0.10 |
| 5/08/06 | rev Auriemma invoices & invoices paid to date; rev Chase System | 0.30 |
| 5/12/06 | rev '04 Calif tax notice; meet w/ ISS | 0.20 |
| 5/12/06 | rev McDermott will & Emory bill, email to atty re: appt of attys | 0.20 |
| 5/12/06 | var emails w/ LAVA Group & JC re: sale of IP | 0.30 |
| 5/17/06 | rev emaill & respond re: IP | 0.20 |
| 5/17/06 | t/cw/ JC re: LAVA Group vs. IP Finance | 0.20 |
| 5/17/06 | t/cw/ JC re: issues w/ IP financing | 0.20 |
| 5/17/06 | t/cw/ N Didier re: IP financing status | 0.60 |
| 5/19/06 | respond to counsel | 0.20 |
| 5/19/06 | rev corres re: AAA conf call | 0.20 |
| 5/19/06 | t/cw/ JC re: E&Y, IP | 0.30 |
| 5/19/06 | rev due diligence report prepared by JA | 1.30 |
| 5/22/06 | t/cw/ JA re: IP due diligence | 0.10 |
| 5/23/06 | follow up t/cw/ JC re: IP sale | 0.20 |
| 5/23/06 | t/cw/ JC re: conf cali | 0.20 |
| 5/23/06 | t/cw/ JC re: E&Y; LAVA Group | 0.30 |
| 5/23/06 | t/cw/ TS re: IP sale | 0.30 |
| 5/23/06 | conf call w/ TS & ND re: sale | 0.30 |
| 5/23/06 | rev file on IP deal; LAVA Group, prev analysis, rev IP due diligence, patent file | 4.50 |
| 5/30/06 | rev atty letter re: patents | 0.30 |
| 6/01/06 | rev invoice of RSI & approve | 0.20 |
| 6/01/06 | email to JC re: IP finance agreement | 0.20 |
| 6/05/06 | rev atty emails re: Flanagan settlement | 0.20 |
| 6/06/06 | rev expert fee request | 0.20 |
| 6/06/06 | rev emails & respond re: S&G/Flangan | 0.20 |
| 6/06/06 | rev Nextcard conflicts attachment for arbitrators | 0.30 |
| 6/07/06 | t/cw/ JC re: IP finance agreement | 0.20 |
| 6/07/06 | rev wills & McDermott Emory application | 0.20 |
| 6/07/06 | bank reconciliation | 0.50 |
| 6/09/06 | rev cert of service re: McDermott will motion | 0.10 |
| 6/09/06 | rev B/S, bank recs | 0.30 |
| 6/12/06 | t/cw/KK re: CAT financing | 0.30 |
| 6/12/06 | rev pkg on McDermott wills | 0.30 |
| 6/12/06 | rev of Citi case, t/cw/ JF | 0.40 |
| 6/13/06 | rev email from TS re: IP Finance | 0.20 |
| 6/13/06 | t/cw/ TS re: E&Y case, IP | 0.30 |
| 6/14/06 | rev of order setting omnibus hearing dates | 0.10 |
| 6/15/06 | rev email re: arbitrators | 0.10 |
| 6/15/06 | t/cw/ JC re: selection of arbitrators | 0.30 |
| 6/16/06 | bank reconciliation | 0.30 |
| 6/19/06 | t/cw/ JC re: arbitration | 0.20 |
| 6/19/06 | rev emails re: arbitration | 0.20 |
| 6/19/06 | rev NY IPO Rosen Bien bill | 0.20 |
| 6/22/06 | rev of E&Y | 0.20 |
| 6/25/06 | rev cases provided by atty re: zone of insolvency, Citx & Lafferty | 1.20 |
| 6/27/06 | t/cw/ JC re: arbitrators, IP Finance, agreement, Citx case | 0.50 |
| 6/28/06 | prepare check & sign | 0.20 |
| 7/03/06 | rev atty letter re: authority to pay litigation experts | 0.20 |
| 7/03/06 | rev corres from AK re: venue decision by AAA; update files | 0.30 |
| 7/05/06 | rev of IPO confidential settlement letter | 0.20 |
| 7/05/06 | rev email & respond re: request for info for E&Y litigation | 0.20 |
| 7/05/06 | rev corres re: IPO litigation | 0.30 |
| 7/05/06 | rev atty letter re: trademark authority | 0.30 |
| 7/05/06 | 341 hearing | 0.70 |

| Date | Description | Hours |
|------|-------------|-------|
| 7/05/06 | meet w/ UST & JF re: auction, secured creditors | 0.70 |
| 7/11/06 | rev inv from McDermott Will | 0.20 |
| 7/12/06 | update Form I & II | 1.00 |
| 7/14/06 | rev emails re: AAA fees; response | 0.30 |
| 7/21/06 | bank reconciliation | 0.30 |
| 7/22/06 | rev B/S & bank rec | 0.30 |
| 7/24/06 | t/cw/ RL re: pymt of Chapter II admin wage claims | 0.30 |
| 7/27/06 | rev emails re: subpoenaed records | 0.20 |
| 7/27/06 | rev of docket on Chapter 11 claims | 0.40 |
| 7/31/06 | work on Form I & II | 1.00 |
| 8/01/06 | rev notice & order | 0.20 |
| 8/09/06 | rev inv from Rosen Bien | 0.20 |
| 8/11/06 | bank reconciliation | 0.30 |
| 8/14/06 | rev of counter offer for on line cc app | 0.30 |
| 8/14/06 | rev atty letter re. trademark | 0.30 |
| 8/15/06 | t/cw/ JC re: fee app | 0.20 |
| 8/15/06 | rev B/S & Bank rec's | 0.30 |
| 8/17/06 | t/cw/ JC re: Lava Group | 0.20 |
| 8/17/06 | t/cw/ Bill James re: Lava Group | 0.20 |
| 8/21/06 | rev corres re: Yahoo claim | 0.30 |
| 9/01/06 | rev CNO re: Cozen fees | 0.20 |
| 9/06/06 | rev orders & approve for pymt | 0.20 |
| 9/06/06 | t/cw/ JC re: IP Finance; Lava deal | 0.30 |
| 9/06/06 | t/cw/ JC re: Intel Sat; hearing | 0.40 |
| 9/07/06 | prepare & rev email re: Cozen order | 0.20 |
| 9/14/06 | rev invoice from Rosen Bien; log | 0.20 |
| 9/19/06 | t/cw/ JC re: IP Finance, LAVA | 0.20 |
| 9/20/06 | rev Van Pelt & Yi invoice | 0.10 |
| 9/21/06 | rev atty letter re: E&Y & Judge Pratt on AAA panel | 0.10 |
| 9/22/06 | bank reconciliation | 0.30 |
| 9/26/06 | rev email re: IPO status | 0.20 |
| 9/27/06 | rev of report on IPO Sec Lit rec'd from atty | 0.30 |
| 9/27/06 | meet w/ staff re: E&Y issues | 0.50 |
| 10/02/06 | rev B/S & bank recs | 0.30 |
| 10/02/06 | rev atty corres re: IPO | 0.40 |
| 10/04/06 | rev emails re: 3rd arbitrator | 0.20 |
| 10/06/06 | rev: LAVA corres | 0.20 |
| 10/06/06 | t/cw/ JC re: Lava revision | 0.20 |
| 10/12/06 | rev IRS notice re: backup W/H | 0.10 |
| 10/12/06 | rev inv from Rosen Bein | 0.20 |
| 10/12/06 | rev Van Pelt & Yi inv. | 0.20 |
| 10/13/06 | rev invoice from DE claims agency | 0.10 |
| 10/13/06 | rev email & respond re: Cotrell request | 0.20 |
| 10/13/06 | rev bill rec'd from McDermott, Will & Emory, log | 0.20 |
| 10/13/06 | bank reconciliation | 0.30 |
| 10/19/06 | rev B/S 9/06 | 0.30 |
| 10/23/06 | rev letter from Richard Kim | 0.20 |
| 10/25/06 | t/cw/ JC re: 10/31/06 deadline to IP finance | 0.20 |
| 10/27/06 | rev email to IP Finance re: ability to fund | 0.20 |
| 11/07/06 | t/cw/ JE re: conf call w/ ND | 0.20 |
| 11/07/06 | t/cw/ JC re: IP Finance funding | 0.20 |
| 11/07/06 | rev emails re: IP Finance funding | 0.20 |
| 11/09/06 | rev corres re: UC tax return, draft letter to Calif tax | 0.20 |
| 11/10/06 | meet w/ RFK re: records request | 0.20 |
| 11/10/06 | t/cw/JC re: t/cw/ ND of IP | 0.20 |
| 11/10/06 | rev emails re: IP Finance | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 11/13/06 | t/cw/ JC re: new arbitrator | 0.20 |
| 11/14/06 | rev Rosen Bein invoice | 0.10 |
| 11/15/06 | rev email from IP Finance re: patent financing | 0.20 |
| 11/17/06 | bank reconciliation | 0.30 |
| 11/21/06 | t/cw/ JC re: IP finance, LAVA conflict w/ arbitrator | 0.30 |
| 11/21/06 | rev B/S 10/31/06 | 0.30 |
| 11/22/06 | rev patnet sale documents to LAVA Group | 0.40 |
| 11/27/06 | rev email from AK re: arbitrator | 0.20 |
| 11/27/06 | t/cw/ TS re: IP Finance | 0.20 |
| 11/27/06 | rev emails from TS rev attachments | 0.30 |
| 11/27/06 | t/cw/ JC re: response to IP Finance | 0.30 |
| 11/29/06 | rev email from TS to P O'Conner | 0.10 |
| 11/29/06 | rev 720 response | 0.10 |
| 11/29/06 | var emails from IP Finance; email to Bill James | 0.30 |
| 11/29/06 | rev pkg rec'd fromn T Stupay, email to JC; VM to B James | 0.40 |
| 11/30/06 | email from Wm James re: conversations w/ NJ | 0.20 |
| 12/11/06 | rev inv from Van Pell & Yi | 0.10 |
| 12/14/06 | rev corres from M Bien | 0.20 |
| 12/15/06 | bank reconciliation | 0.30 |
| 12/18/06 | email to Auriemma re: invoice detail | 0.20 |
| 12/18/06 | rev of expert fees & letter to UST | 0.30 |
| 12/26/06 | rev McDermott invoice | 0.10 |
| 12/27/06 | rev inv from Rosen Bien | 0.10 |
| 12/27/06 | t/cw/ JC re: LAVA & IP Finance status | 0.20 |
| 12/29/06 | rev 11/30/06 B/S & recs | 0.30 |
| 1/02/07 | t/cw/ D Moser re: status | 0.20 |
| 1/02/07 | process bond payment | 0.20 |
| 1/03/07 | rev notice | 0.20 |
| 1/03/07 | conf call w/ JC & ES re: patent sale motion | 0.30 |
| 1/08/07 | rev IRS amended POC | 0.20 |
| 1/09/07 | t/cw/ JC re: 3rd arbitrator | 0.20 |
| 1/09/07 | t/cw/ JC re: employee loan | 0.30 |
| 1/09/07 | update case info on Chase | 0.40 |
| 1/11/07 | finalize Form 1 & 2 for 180 days report | 0.40 |
| 1/13/07 | rev corres from atty re: patent application | 0.20 |
| 1/18/07 | rev notice on possible restitution | 0.10 |
| 1/18/07 | rev email & respond re: 3rd arbitrator | 0.10 |
| 1/18/07 | rev updated invoice of Auriemma | 0.20 |
| 1/19/07 | t/cw/ JC re: arbitrators & LAVA | 0.10 |
| 1/19/07 | bank reconciliation | 0.30 |
| 1/20/07 | rev patent & atty letter | 0.40 |
| 1/30/07 | rev emails re: LAVA Group; respond | 0.20 |
| 2/02/07 | meet w/ RFF re: MS claim | 0.10 |
| 2/02/07 | rev IRS notice | 0.10 |
| 2/02/07 | t/cw/ R Kim re: trademark extension | 0.20 |
| 2/02/07 | rev atty letter re: trademark extension | 0.20 |
| 2/05/07 | t/cw/ JC re: counter proposal to Espinoza & Formula | 0.20 |
| 2/05/07 | t/cw/ JC re: APA | 0.20 |
| 2/05/07 | rev of APA, sale motion for sale of patents | 0.50 |
| 2/07/07 | t/cw/ JC re: sale motion | 0.10 |
| 2/09/07 | rev email re: Peter Detkin | 0.20 |
| 2/09/07 | t/cw/ JC re: noticing pot'l purchases of sale motion; & 3rd arbitrator | 0.20 |
| 2/10/07 | email to JC re: parties to notice | 0.20 |
| 2/10/07 | rev file on parties that S/B noticed on IP sale | 0.50 |
| 2/12/07 | rev patent info rec'd from counsel | 0.30 |
| 2/16/07 | t/cw/ JC re: objection from TS | 0.20 |

| Date | Description | Hours |
|------|-------------|-------|
| 2/16/07 | rev letter objecting to sale; email to JC | 0.40 |
| 2/17/07 | rev email from JC re: objection to patent sale | 0.20 |
| 2/17/07 | rev objection to sale from J Jackson | 0.30 |
| 2/17/07 | rev bank corres; respond to atty | 0.50 |
| 2/19/07 | rev email from JC re: Fronwein call, respond, stand still agreement | 0.50 |
| 2/20/07 | t/cw/ JC re: LAVA Group conf call | 0.20 |
| 2/20/07 | rev emails re: patent sale, interested parties | 0.40 |
| 2/21/07 | rev objection filed by T Stupay | 0.10 |
| 2/21/07 | t/cw/ JC re: objections rec'd | 0.20 |
| 2/21/07 | rev 2nd objection to bidding procedure | 0.20 |
| 2/21/07 | rev NDA & sign | 0.30 |
| 2/21/07 | rev of several objections | 0.50 |
| 2/23/07 | bank reconciliation | 0.20 |
| 2/26/07 | hearing on bid procedures | 1.00 |
| 2/26/07 | prepare for hearing | 2.30 |
| 2/26/07 | travel to court | 2.40 |
| 2/28/07 | rev of order; log | 0.20 |
| 3/01/07 | t/cw/ TS re: IP, E&Y | 0.30 |
| 3/02/07 | rev 1/31/07 B/S & B/R | 0.30 |
| 3/05/07 | rev letter | 0.20 |
| 3/05/07 | rev email from atty re: AAA | 0.20 |
| 3/05/07 | t/cw/ JC re: Auriemma fees, AAA | 0.20 |
| 3/05/07 | rev invoice from Van Pelt & Yi | 0.20 |
| 3/05/07 | rev atty fee app | 0.30 |
| 3/05/07 | rev sale notice | 0.40 |
| 3/06/07 | rev of email re: Intellectual Ventures | 0.10 |
| 3/06/07 | email to JC re: Intellectual Ventures | 0.20 |
| 3/06/07 | rev var notices of dismissal; Springer & Goebel | 0.30 |
| 3/07/07 | rev emails from IV; possible offer | 0.20 |
| 3/07/07 | t/cw/ JC re: sale of patents | 0.20 |
| 3/07/07 | rev docket entries re: S & G | 0.20 |
| 3/10/07 | rev claims schedule | 0.30 |
| 3/13/07 | t/cw/ JC re: possible 2nd offer | 0.20 |
| 3/13/07 | t/cw/ RW re: W/H tax | 0.20 |
| 3/13/07 | t/cw/ ES re: competing bill | 0.20 |
| 3/13/07 | rev var emails patent offers | 0.70 |
| 3/13/07 | rev of claims schedule | 0.80 |
| 3/14/07 | t/cw/ JC re: patents sale, Dermot Gatily | 0.30 |
| 3/15/07 | t/cw/ JC re: competing bids | 0.20 |
| 3/15/07 | rev qialification of new spectrum | 0.50 |
| 3/16/07 | rev invoice of Rosen Bien | 0.20 |
| 3/16/07 | bank reconciliation | 0.40 |
| 3/17/07 | rev pkgs rec'd re: bids on patents; emails to atty re: bids | 0.40 |
| 3/19/07 | rev email & NDA; sign | 0.20 |
| 3/19/07 | meet w/ JC re: auction | 0.30 |
| 3/19/07 | rev emails re: wire instructions sale | 0.30 |
| 3/19/07 | meet w/ successful bidder & atty | 0.80 |
| 3/19/07 | rev of bid packages from New Spectrum & Marshal | 0.80 |
| 3/19/07 | prepare for auction | 1.00 |
| 3/19/07 | auction of patents | 2.00 |
| 3/19/07 | auction of patents | 2.00 |
| 3/19/07 | travel to/from Cozen in DE | 2.20 |
| 3/19/07 | travel to/from Cozen office | 2.40 |
| 3/20/07 | rev of redline documents re: NDA, APA | 0.40 |
| 3/21/07 | rev B/S & bank reconciliation | 0.30 |
| 3/22/07 | rev email from LAVA Group | 0.10 |

| Date | Description | Hours |
|---|---|---|
| 3/22/07 | rev notice of filing patent | 0.20 |
| 3/22/07 | rev emails re: wire; assignment | 0.20 |
| 3/22/07 | rev emails & respond re: wire | 0.30 |
| 3/22/07 | rev orders, process payment | 0.30 |
| 3/22/07 | hearing on sale, meet w/ JC to sign documents | 1.00 |
| 3/22/07 | travel to/from court | 2.20 |
| 3/23/07 | rev email to Int'l Sureties | 0.10 |
| 3/23/07 | t/cw/ BA | 0.10 |
| 3/23/07 | met w/ DD re: need for indiv. Bond | 0.20 |
| 3/23/07 | emails to/from UST re: bond | 0.20 |
| 3/23/07 | rev AAA scheduling agenda | 0.30 |
| 3/23/07 | var emails to parties re: wire | 0.40 |
| 3/23/07 | t/cw/ to Chase re: wire | 0.80 |
| 3/28/07 | t/cw/ US Atty re: restitution | 0.20 |
| 3/28/07 | process checks | 0.20 |
| 3/28/07 | t/cw/ JC re: pymts to new Spec & Myriad | 0.20 |
| 4/04/07 | rev emails re: transferring IP | 0.20 |
| 4/15/07 | rev of invoice from DCA | 0.10 |
| 4/15/07 | rev inv from McDermott will | 0.10 |
| 4/15/07 | rev expenses | 0.10 |
| 4/15/07 | rev email from Wm James re: patent files | 0.10 |
| 4/18/07 | email to JC re: billing statement | 0.20 |
| 4/18/07 | rev billing statement from Cozen, review file | 0.30 |
| 4/24/07 | bank reconciliation | 0.40 |
| 4/25/07 | rev email from AW re: IPO cases | 0.20 |
| 4/30/07 | rev storage invoice & prepare check | 0.20 |
| 4/30/07 | rev 4/07 B/S; reconcile | 0.30 |
| 5/01/07 | rev email re: Auriemma | 0.10 |
| 5/01/07 | rev email from atty re: IPO litigation | 0.20 |
| 5/04/07 | rev brief filed w/AAA, rev AAA trial schedule | 0.50 |
| 5/07/07 | rev plaintiff disclosure of witnesses | 0.20 |
| 5/07/07 | prepare corres to JC re: Auriemma fees; rev of file | 0.30 |
| 5/07/07 | rev correspondence & list of records turned over to IP buyer's atty | 0.30 |
| 5/10/07 | bank reconciliation | 0.30 |
| 5/14/07 | rev inv from Rosen Bien | 0.20 |
| 5/17/07 | t/cw/ JC re: FDIC, Chapter 11 admin claims | 0.20 |
| 5/19/07 | rev ins from Rosen Bien | 0.10 |
| 5/21/07 | rev atty letter re: trademarks | 0.10 |
| 5/21/07 | rev B/S & Bank Recs | 0.30 |
| 6/05/07 | var t/cw/ JJ re: records access; t/cw/ Berlin Storage re: records access | 0.70 |
| 6/11/07 | meet w/ RFK re: records | 0.30 |
| 6/11/07 | t/cw/ Berlin Storage re: records organization | 0.50 |
| 6/12/07 | bank reconciliation | 0.30 |
| 6/13/07 | rev atty letter re: Smart & Assoc | 0.20 |
| 6/17/07 | rev email & respond re: questions by atty for E&Y | 0.30 |
| 6/18/07 | rev of Rosen Bien invoice | 0.10 |
| 6/18/07 | rev 5/07 B/S & B/R | 0.30 |
| 6/18/07 | t/cw/ JC re: discovery request | 0.30 |
| 7/03/07 | t/cw/ JC re: admin. Claims | 0.20 |
| 7/03/07 | t/cw/ JC re: E&Y | 0.20 |
| 7/05/07 | t/cw/ John J re: interrogatories | 0.20 |
| 7/05/07 | t/cw/ storage re: records retrieval | 0.20 |
| 7/05/07 | start review of interrogatories | 0.50 |
| 7/06/07 | rev research re: equity class | 0.40 |
| 7/08/07 | rev various corres re: equity class distribution | 0.70 |
| 7/09/07 | prepare corres to JJ re: interrogatories | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 7/09/07 | rev email from JC re: Equity class, reply | 0.40 |
| 7/09/07 | var email re: equity class | 0.40 |
| 7/09/07 | rev answers to interrogatories | 0.80 |
| 7/10/07 | email to B of Omaha re: royalties | 0.20 |
| 7/10/07 | work on Form I & II | 0.70 |
| 7/11/07 | rev corres from Contrarian re: claim status; respond | 0.20 |
| 7/12/07 | t/cw/ atty re: E&Y discovery | 0.20 |
| 7/13/07 | rev scheduling order; update | 0.20 |
| 7/13/07 | bank reconciliation | 0.30 |
| 7/15/07 | rev scheduling order | 0.10 |
| 7/15/07 | rev invoice from Smart & Assoc | 0.20 |
| 7/16/07 | rev response from FNBO re: royalties | 0.20 |
| 7/16/07 | rev email re: AAA amounts due | 0.20 |
| 7/16/07 | rev AAA correspondence, invoices, approve | 0.50 |
| 7/25/07 | rev agenda, trademark info | 0.20 |
| 7/27/07 | rev Cozen fee app; email to atty re: contingent fee | 0.40 |
| 7/30/07 | rev schedule of witnesses; atty fee breakout | 0.30 |
| 8/02/07 | email to/from JC re: fee app | 0.20 |
| 8/07/07 | t/cw/ R Kim re: Trademark extension | 0.20 |
| 8/07/07 | rev email re: Trademark extension | 0.30 |
| 8/08/07 | rev inv re: Rosen Bien | 0.20 |
| 8/10/07 | bank reconciliation | 0.40 |
| 8/13/07 | rev IRS levy | 0.10 |
| 8/14/07 | rev reply by Springer & Goebel | 0.40 |
| 8/20/07 | rev invoices & atty letter re: AAA invoice | 0.20 |
| 8/20/07 | t/cw/ D Mozer (S/H) re: case status | 0.20 |
| 8/21/07 | var t/cw/ Archive re: invoice for barcoding | 0.20 |
| 8/24/07 | rev 7/31/07 bank statements & bank recs | 0.30 |
| 8/27/07 | t/cw/ atty re: Springer & Goebel D&T tapes | 0.30 |
| 9/10/07 | meet w/ RFK re: shipping docs from Calif | 0.20 |
| 9/18/07 | rev inv for Rosen Bien fees 8/07 | 0.20 |
| 9/18/07 | bank reconciliation | 0.30 |
| 9/22/07 | rev 8/07 B/S & Bank recs | 0.30 |
| 9/26/07 | t/cw/ Matt S. re: royalties due from 9/06 | 0.20 |
| 9/28/07 | rev emails & attachment re: discovery issues | 0.40 |
| 10/02/07 | t/cw/ JC re: E&Y Case status | 0.30 |
| 10/04/07 | find royalty agreement; prepare corres to FNBO | 0.30 |
| 10/07/07 | prep for dep | 5.00 |
| 10/08/07 | t/cw/ JC re: joint defense agreements | 0.30 |
| 10/08/07 | travel to/from atty's | 1.20 |
| 10/08/07 | meet w/ counsel re: dep prep | 4.00 |
| 10/10/07 | prep for dep | 3.50 |
| 10/11/07 | t/cw/ atty re: Ireland counsel | 0.20 |
| 10/11/07 | t/cw/ JC re: testimony | 0.60 |
| 10/11/07 | attend deposition | 2.00 |
| 10/11/07 | travel to/from dep | 2.50 |
| 10/12/07 | rev inv for McDermott will | 0.10 |
| 10/12/07 | rev invoice from Rosen Bien | 0.10 |
| 10/12/07 | bank reconcilaition | 0.30 |
| 10/12/07 | rev emergent motion for Ireland counsel | 0.30 |
| 10/17/07 | t/cw/ JC re: Hard Drives | 0.30 |
| 10/17/07 | rev motion for Ireland counsel | 0.40 |
| 10/19/07 | rev email re: F/S & B/S; respond | 0.20 |
| 10/23/07 | rev agenda, log | 0.20 |
| 10/25/07 | rev email from MM re: computers | 0.10 |
| 10/25/07 | t/cw/ JC re: Springer & Goebel | 0.20 |

| Date | Description | Hours |
|------|-------------|-------|
| 10/26/07 | rev of Smart & Assoc invoices | 0.80 |
| 11/08/07 | prepare corres to atty re: Auriemma invoice | 0.10 |
| 11/08/07 | rev Auriemma invoice | 0.20 |
| 11/09/07 | rev atty email & respond re: Auriemma | 0.20 |
| 11/21/07 | t/cw/ atty re: electroic files; expert reports | 0.30 |
| 11/26/07 | bank reconciliation | 0.30 |
| 11/26/07 | rev of email re: deposition invoices, rev invoices | 0.50 |
| 11/28/07 | t/cw/ JC | 0.20 |
| 11/29/07 | rev B/S & bank rec | 0.30 |
| 12/06/07 | rev auriemma inv 11/07 | 0.20 |
| 12/06/07 | t/cw/ JC re: Auriemma, Smart inv Cozen fees | 0.20 |
| 12/12/07 | rev order for atty comp; process  approval | 0.20 |
| 12/20/07 | t/cw/ AK re: expert report | 0.30 |
| 12/20/07 | download reports, rev email from LH re: database | 0.50 |
| 12/26/07 | rev inv from Rosen Bien; file | 0.20 |
| 12/28/07 | bank reconciliation | 0.40 |
| 12/28/07 | rev 11/07 B/S & Bank rec | 0.40 |
| 1/09/08 | t/cw/ atty re: case status, depositions of expert | 0.40 |
| 1/11/08 | bank reconciliation | 0.40 |
| 1/14/08 | rev email re: arbitration dates | 0.10 |
| 1/14/08 | t/cw/ AK re: arbitration dates; experts | 0.30 |
| 1/20/08 | rev bank statement & bank reconciliation | 0.30 |
| 1/24/08 | rev Auriemma expert report | 1.00 |
| 1/29/08 | reconcile pref sch. To Form I | 0.30 |
| 1/29/08 | t/cw/ JC re: E&Y arbitration dates, issues | 0.50 |
| 1/30/08 | rev of invoice from McDermott will | 0.20 |
| 1/31/08 | rev emails re: ATI, respond | 0.20 |
| 2/03/08 | rev pkg for meeting w/ experts | 3.50 |
| 2/04/08 | t/cw/ AK re: meeting | 0.30 |
| 2/04/08 | travel to/from atty office | 2.20 |
| 2/04/08 | meet w/ experts | 4.50 |
| 2/11/08 | travel to/from attys office | 1.40 |
| 2/11/08 | meet w/ attys & experts | 5.00 |
| 2/12/08 | travel to/from attys | 2.10 |
| 2/12/08 | meet w/ attys & experts | 4.50 |
| 2/13/08 | bank reconciliation | 0.20 |
| 2/13/08 | rev Springer & Goebel settlement | 0.30 |
| 2/13/08 | t/cw/ JC re: Springer & Goebel settlement | 0.40 |
| 2/13/08 | tabulate expert fees to date, email to JC & AK | 0.50 |
| 2/13/08 | rev of schedule of prof fees; rev of invoices | 0.70 |
| 2/15/08 | emails to/from AK re: video deps | 0.20 |
| 2/15/08 | t/cw/ AK re: C Haggerty dep | 0.30 |
| 2/18/08 | rev inv for Esq Deposition Services & approve | 0.20 |
| 2/21/08 | rev email & respond re: Nextcard database | 0.20 |
| 2/29/08 | rev 1/08 B/S | 0.20 |
| 2/29/08 | rev emails re: Rosen Bien fee app; respond | 0.30 |
| 3/05/08 | rev email re: Marshall Credit Strategies | 0.10 |
| 3/05/08 | rev of Auriemma fee app | 0.30 |
| 3/05/08 | t/cw/ atty re: Marshall Credit Strategies | 0.30 |
| 3/11/08 | bank reconciliation | 0.30 |
| 3/11/08 | rev email re: Chapter 11, admin creditors respond | 0.40 |
| 3/12/08 | t/cw/ JC re: Judge Cappy as arbitrator | 0.20 |
| 3/12/08 | rev atty email; respond re: new arbitrator | 0.20 |
| 3/15/08 | rev IRS corres re: status of pymt on tax claim | 0.20 |
| 3/15/08 | rev invoices of McMermott will | 0.30 |
| 3/17/08 | rev email re: Chapter 11 wage claims | 0.10 |

| Date | Description | Hours |
|---|---|---|
| 3/18/08 | t/cw/ atty re: Chapter 11 wage claims | 0.20 |
| 3/18/08 | rev file on Chapter 11 claims | 0.50 |
| 3/28/08 | rev email & Auriemma invoices for E&Y litigation | 0.20 |
| 3/28/08 | meet w/ DD re: pymt of Chap 11 wage claims | 0.40 |
| 3/29/08 | t/cw/ Larry from BMS re: interest | 0.20 |
| 4/01/08 | rev of documents re: arbitration | 0.40 |
| 4/01/08 | rev of invoices of Smart & Assoc; rev of fee request | 0.50 |
| 4/01/08 | t/cw/ J Carroll re: mediation request of FDIC | 0.50 |
| 4/03/08 | rev of Auriemma invoice | 0.20 |
| 4/04/08 | rev emails re: Chapter 11 wage clains, taxes to W/H | 0.30 |
| 4/07/08 | emails from JK re: Peat Marwick case & arguments | 0.30 |
| 4/07/08 | rev of Peat Marwick decision on dispensing insolvency | 0.50 |
| 4/09/08 | rev conflict analysis on Judge Bissell | 0.30 |
| 4/09/08 | t/cw/ JC re: new arbitrator | 0.30 |
| 4/10/08 | process checks | 0.30 |
| 4/10/08 | t/cw/ JC re: third arbitrator | 0.40 |
| 4/14/08 | t/cw/ JC re: answers to E&Y summary judgement motion | 0.30 |
| 4/14/08 | bank reconciliation | 0.30 |
| 4/15/08 | t/cw/ Barbara M re: travel arrangements to SFO | 0.50 |
| 4/15/08 | t/cw/ UST, clerk's office re: 341's for arbitration hearings | 1.00 |
| 4/16/08 | rev legal invoice from Rosen Bien | 0.20 |
| 4/18/08 | rev of exhibit to summary judgment response | 4.00 |
| 4/21/08 | rev corres from Van Pelt re: retainer refund | 0.10 |
| 4/21/08 | t/cw/ JC re: new response from E&Y | 0.20 |
| 4/21/08 | work on travel plans | 1.50 |
| 4/28/08 | rev 4/08 B/C; rec | 0.30 |
| 4/30/08 | rev of bills due experts; approve | 0.20 |
| 4/30/08 | t/cw/ JC re: E&Y summary judgment motion hearing | 0.30 |
| 5/01/08 | rev emails re: ISO conf call; respond | 0.20 |
| 5/01/08 | t/cw/ JC re: trial brief: ISO | 0.30 |
| 5/01/08 | t/cw/AK re trial brief | 0.80 |
| 5/01/08 | rev of trial brief; make notes | 2.00 |
| 5/02/08 | t/cw/ AK re: trial brief | 0.30 |
| 5/02/08 | rev atty letter & invoices re: expert fees | 0.30 |
| 5/02/08 | make notes | 1.00 |
| 5/02/08 | rev of Trial brief of E&Y | 1.80 |
| 5/05/08 | rev IRS notices re: 941 application of payment rev of pymts made | 0.30 |
| 5/07/08 | t/cw/ AA re: case status | 0.20 |
| 5/07/08 | t/cw/ Tom F re: trial prep | 0.20 |
| 5/09/08 | travel to/from meeting | 2.20 |
| 5/09/08 | meet w/ attys; prep for testimony | 4.50 |
| 5/11/08 | rev Capital Assurance agreement on FDIC mediation demand, rev of notes | 2.00 |
| 5/12/08 | t/cw/ AK re: testimony | 0.30 |
| 5/13/08 | t/cw/ AK re: FDIC mediation, audit issues | 0.80 |
| 5/14/08 | conf call w/ attys trial prep, rev of opening statement | 1.80 |
| 5/14/08 | rev of 016 report; prep for test | 2.00 |
| 5/14/08 | rev of opening argument, slide presentation | 2.00 |
| 5/16/08 | bank reconciliation | 0.40 |
| 5/18/08 | prep for testimony; meet w/ JC & attys for testimony | 4.50 |
| 5/18/08 | travel to San Francisco for arbitration | 8.00 |
| 5/19/08 | prep for testimony | 2.50 |
| 5/19/08 | attend opening arguments; testify | 6.00 |
| 5/21/08 | travel from San Francisco | 8.00 |
| 5/25/08 | rev transcript from 5/23/08 | 2.50 |
| 5/26/08 | detail transcript info from E&Y accting expent | 1.50 |
| 5/27/08 | t/cw/ JC re: t/cw/ AK re: other expert testimony | 0.40 |

| Date | Description | Hours |
|------|-------------|-------|
| 5/27/08 | t/cw/ JC re: case progress | 0.50 |
| 5/27/08 | read transcript of Monday testimony | 2.00 |
| 5/28/08 | t/cw/JC re: closing arguments | 0.30 |
| 5/28/08 | rev of damages brief, rev of opposition brief submitted by E&Y | 3.00 |
| 5/29/08 | rev of Trademark letter from McDermott Well Emory | 0.10 |
| 5/29/08 | t/cw/ DG re E&Y case | 0.20 |
| 5/29/08 | t/cw/ WH @ UST re: E&Y case | 0.20 |
| 5/29/08 | rev B/R & B/S | 0.20 |
| 6/01/08 | rev of final arguments | 3.50 |
| 6/02/08 | rev corres from Marshall Credit re: patent records | 0.20 |
| 6/02/08 | t/cw/ JC re: final agreements, records access by Marshall Credit | 0.70 |
| 6/03/08 | t/cw/ SH re: distribution | 0.30 |
| 6/03/08 | respond to UST email re; CC holder | 0.30 |
| 6/03/08 | t/cw/ CH re: testimony, case | 0.50 |
| 6/04/08 | emails re: fees for graphics | 0.40 |
| 6/06/08 | finalize corres to WH re: credit card holder | 0.30 |
| 6/10/08 | email to atty re: Berlin Storage, access for Marshall Credit | 0.20 |
| 6/10/08 | t/cw/ JC re: Marshall Credit | 0.20 |
| 6/10/08 | rev various emails re: access to records by Marshall Credit | 0.30 |
| 6/13/08 | bank reconciliation | 0.20 |
| 6/18/08 | rev 5/08 B/S & Bank Recs | 0.40 |
| 6/19/08 | t/cw/ JC re: Marshall access to records | 0.20 |
| 6/19/08 | var t/cw/ Berlin Storage re: access to hard drive, records | 0.50 |
| 6/23/08 | rev of email re: confidential IPO litigation | 0.20 |
| 6/24/08 | sign & send patent confidentiality agreement to counsel | 0.20 |
| 6/24/08 | rev of patent confidentiality agreement | 0.40 |
| 6/26/08 | t/cw/ AR & JC re: E & Y | 0.20 |
| 6/26/08 | t/cw/ attys re: E & Y decision | 0.20 |
| 6/27/08 | t/cw/ JC re: E & Y decision | 0.60 |
| 7/08/08 | rev McDermott Well invoices | 0.20 |
| 7/11/08 | bank reconciliation | 0.40 |
| 7/14/08 | rev inv of Rosen Bien | 0.20 |
| 7/14/08 | email to/from JC re: records abandonment | 0.20 |
| 7/14/08 | update Form 1 & 2 | 0.70 |
| 7/28/08 | rev 7/08 B/S & B/R | 0.20 |
| 7/28/08 | rev of atty letter re: appeal research | 0.40 |
| 8/04/08 | rev letter from WARE re: patents | 0.20 |
| 8/04/08 | t/cw/' JC re: tapes, Ware letter | 0.20 |
| 8/15/08 | bank reconciliation | 0.30 |
| 8/18/08 | rev Rosen Bien info | 0.10 |
| 8/29/08 | bank reconciliation 7/08 | 0.30 |
| 9/05/08 | t/cw/ JC re: laddering cases | 0.10 |
| 9/05/08 | rev emails re: laddering cases | 0.30 |
| 9/17/08 | reconcile bank statement | 0.30 |
| 10/14/08 | bank reconciliation | 0.20 |
| 10/16/08 | email to LW re: server | 0.10 |
| 10/16/08 | rev of atty corres re: Springer & Golbel | 0.20 |
| 10/21/08 | emails to/from SJ re: open invoices | 0.20 |
| 10/21/08 | rev B/S & B/L 8/08 | 0.30 |
| 11/05/08 | t/cw/ JC re: Equity holder motion, remaining admin & funds | 0.30 |
| 11/06/08 | var emails re: Form 1 & 2; E & Y pref invoices | 0.50 |
| 11/17/08 | re of Rosen Bien invoice | 0.20 |
| 11/17/08 | bank reconciliation | 0.30 |
| 11/19/08 | rev atty letter | 0.10 |
| 11/19/08 | rev McDermott will invoices; statements | 0.20 |
| 11/19/08 | t/cw/ SK re: AV admin claims | 0.20 |

| Date | Description | Hours |
|---|---|---|
| 11/28/08 | reconcile 11/08 B/S | 0.30 |
| 11/28/08 | organize accting files for storage transfer | 2.20 |
| 12/06/08 | rev admin claim of adv agency | 0.20 |
| 12/12/08 | t/cw/ JC re: records for S&G | 0.20 |
| 12/18/08 | bank reconciliation | 0.40 |
| 12/23/08 | rev Rosen Bien inv. | 0.10 |
| 12/29/08 | rev corres re: Rosen Bien legal fee | 0.10 |
| 12/30/08 | rev B/S & Bank Recs Nov '08 | 0.20 |
| 1/14/09 | t/cw/ Doug Mozer | 0.30 |
| 1/17/09 | bank reconciliation | 0.30 |
| 1/27/09 | Prepare Trustee letter re: Moser, post and mail | 0.50 |
| 2/13/09 | bank reconciliation | 0.30 |
| 2/21/09 | rev 1/09 BS & BR | 0.30 |
| 3/13/09 | bank reconciliation | 0.30 |
| 3/16/09 | rev email re: IPO case; rev Rosen Bien inv | 0.20 |
| 3/20/09 | corres from AW re: IPO litigation | 0.20 |
| 3/21/09 | rev B/S & B/R | 0.20 |
| 3/24/09 | email to Matt Senden re: offer to purchase Royalty Stream | 0.20 |
| 4/14/09 | meet w/ DD re: claims disk | 0.20 |
| 4/20/09 | rev of 940 notice | 0.10 |
| 4/21/09 | March bank reconciliation | 0.30 |
| 4/27/09 | write files to CD, make copy for import of files to our records | 0.50 |
| 4/27/09 | print out claims | 4.50 |
| 4/28/09 | rev B/R & B/S | 0.20 |
| 4/28/09 | print out claims | 2.50 |
| 4/29/09 | print out claims | 2.50 |
| 4/29/09 | print out claims | 3.80 |
| 5/01/09 | request excel spreadsheet of claims register(sent in pdf) | 0.30 |
| 5/14/09 | email to atty re: FNBO  APA | 0.10 |
| 5/15/09 | t/cw/ atty re: Del Claims Agency | 0.10 |
| 5/15/09 | forward corres to JC re: DCA | 0.10 |
| 5/15/09 | rev email from DCA | 0.10 |
| 5/15/09 | t/cw/ DCA re: cancellation of service | 0.20 |
| 5/18/09 | April bank reconciliation | 0.30 |
| 5/20/09 | t/cw/ atty re: hearing | 0.20 |
| 5/23/09 | rev 4/09 B/S | 0.20 |
| 6/09/09 | t/cw/ JC re:case closing issues | 0.30 |
| 6/12/09 | May bank reconciliation | 0.30 |
| 6/16/09 | rev B/S & B/R 5/31/09 | 0.30 |
| 6/17/09 | email to atty re: DC agency, case closing | 0.10 |
| 6/17/09 | emails to JC re: nextcard records | 0.20 |
| 6/30/09 | rev motion to terminate Del Claims Agency | 0.20 |
| 7/07/09 | var emails re: records to inspect | 0.30 |
| 7/10/09 | June bank reconciliation | 0.20 |
| 7/21/09 | rev B/S& B/R June 09 | 0.20 |
| 7/28/09 | t/cw/ JC re: FNBO, claims, record abandonment | 0.50 |
| 7/29/09 | meet w/ MI re: claims analysis needed | 0.30 |
| 8/10/09 | check docket for all professional fees paid | 2.80 |
| 8/11/09 | check docket for all professional fees paid set up excel spreadsheet showing fee applications | 3.50 |
| 8/12/09 | t/cw/ JC re: G/E claim, omnibus obj | 0.20 |
| 8/12/09 | meet w/ DD re: Market St. claim | 0.30 |
| 8/12/09 | rev of claims motion | 0.50 |
| 8/14/09 | July bank reconciliation | 0.30 |
| 8/28/09 | rev July B/S & bank rec | 0.20 |
| 9/04/09 | t/cw/ JC re: claims motions, FNBO, records | 0.30 |

| Date | Description | Hours |
|---|---|---|
| 9/07/09 | respond to atty email re: case closings | 0.30 |
| 9/08/09 | t/cw/ SF re: records abandonment | 0.20 |
| 9/08/09 | rev of Form 2, email to JC re: funds on hand | 0.20 |
| 9/10/09 | t/cw/ JC re: claims motion | 0.40 |
| 9/11/09 | rev motion for sale of FNBO | 0.20 |
| 9/16/09 | letter to UST re: case closing extension | 0.50 |
| 9/17/09 | rev UST email re: extension | 0.10 |
| 9/17/09 | meet w/ JC re: extension | 0.20 |
| 9/18/09 | Aug Bank reconciliation | 0.30 |
| 9/29/09 | t/cw/ JC re Spriner & Goebel  Nestcard | 0.20 |
| 9/30/09 | rev B/S; bank rec 8/31/09 | 0.10 |
| 10/02/09 | t/cw/ JC re: claims motion; rev email; respond | 0.20 |
| 10/05/09 | rev of info rec'd re: support doc for Amazon claim | 1.00 |
| 10/06/09 | t/cw/ atty re: Amazon claims objections | 0.10 |
| 10/06/09 | email to M Senden re: FMBO order | 0.20 |
| 10/16/09 | Sept bank reconcilistion | 0.20 |
| 10/19/09 | rev email re: FNBO | 0.20 |
| 10/21/09 | rev inv of McDermott Will; meet w/ DD | 0.10 |
| 10/21/09 | t/cw/ Contrarian Capital re: claims distribution timing | 0.30 |
| 10/21/09 | rev file, email to JC re: final fee app for MW & Michael B | 0.40 |
| 10/22/09 | rev B/S & B/R Sep 30 | 0.10 |
| 10/26/09 | email to Rosen Bien e: final fee app | 0.20 |
| 10/26/09 | rev Rosen Bien corres; meet w/ JC re: cont'd employment | 0.30 |
| 10/31/09 | rev of RMS objection to POC | 0.20 |
| 10/31/09 | email to counsel re: response to RMS claim | 0.20 |
| 11/02/09 | t/cw/ JC re: Avaya objection; issues | 0.20 |
| 11/02/09 | t/cw/ V Hill re: showings at Easton, Pa | 0.20 |
| 11/02/09 | t/cw/ Avaya re: claim issues | 0.50 |
| 11/02/09 | follow up t/c re: Avaya; email to Carolyn M re: resolution of Avaya claim | 0.60 |
| 11/13/09 | October bank reconciliation | 0.30 |
| 11/17/09 | rev email re: Contrarian claim; email to DD | 0.10 |
| 11/18/09 | rev corres from Rosen Bien re: appeal | 0.30 |
| 11/18/09 | rev of Amazon response | 0.30 |
| 11/18/09 | rev Amazon response to objection, email to JC | 0.40 |
| 11/19/09 | t/cw/ JC re: Young Conaway, Amazon | 0.20 |
| 11/21/09 | rev 10/09 B/S & bank rec | 0.20 |
| 11/25/09 | meet w/ Hill Archive re: invoices/records | 0.20 |
| 11/30/09 | rev cert of Young Conaway | 0.20 |
| 12/01/09 | t/cw/ atty e: est'd distribution for Amazon | 0.20 |
| 12/10/09 | Oct bank reconciliation | 0.30 |
| 12/18/09 | t/cw/ Hill Archive re: records distruction | 0.20 |
| 12/23/09 | rev B/S & B/R 11/09 | 0.20 |
| 1/11/10 | rev email re: Amazon | 0.10 |
| 1/11/10 | meet w/ DD re: Amazon objection | 0.20 |
| 1/11/10 | meet w/ DD re: secured claims, work on claims | 0.30 |
| 1/13/10 | t/cw/ JC re: "secured creditors", pymt to unsecured | 0.30 |
| 1/13/10 | respond to UST re: TFR date | 0.30 |
| 1/15/10 | December bank reconciliation | 0.30 |
| 1/22/10 | rev claims motion; sign, send | 0.20 |
| 1/27/10 | rev B/S & bank rec Dec 09 | 0.10 |
| 2/06/10 | email to JC re: Amazon claim | 0.10 |
| 2/10/10 | Jan bank reconciliation | 0.30 |
| 2/16/10 | t/cw/ atty re: Amazon | 0.10 |
| 2/22/10 | var emails re: Rosen Bien fee app | 0.20 |
| 2/24/10 | t/cw/ JC need to resolve Amazon claim | 0.10 |
| 2/24/10 | rev B/S & bank rec | 0.10 |

| Date | Description | Hours |
|---|---|---|
| 3/11/10 | February bank reconciliation | 0.30 |
| 3/16/10 | t/cw/ Jill re: amazon hearing date | 0.10 |
| 3/18/10 | rev B/S & Bank recs 2/10 | 0.20 |
| 3/22/10 | emails re: Amazon hearing | 0.20 |
| 4/23/10 | March bank reconciliations | 0.30 |
| 4/28/10 | rev March B/S & B/R | 0.10 |
| 4/28/10 | rev March B/S & bank reconciliation | 0.20 |
| 5/13/10 | t/cw/ JC re: Amazon | 0.10 |
| 5/21/10 | April bank reconciliations | 0.20 |
| 5/26/10 | t/cw/ SH re: dist | 0.10 |
| 5/26/10 | t/cw/ JC re: Amazon status | 0.10 |
| 6/09/10 | update Form I & II | 0.30 |
| 6/18/10 | May bank reconciliation | 0.30 |
| 6/24/10 | put checks in numeric order | 0.80 |
| 6/24/10 | copy bank statements and checks for court | 2.50 |
| 6/30/10 | rev B/S & B/R | 0.10 |
| 7/07/10 | emails to JC re: Amazon hearing, rev docket for Amazon hering, t/cw/ JC re: claims motion status | 0.10 |
| 7/16/10 | June bank reconciliation | 0.20 |
| 7/26/10 | t/cw/ JC re: Amazon claim | 0.20 |
| 7/28/10 | t/cw/ JC re: Amazon offer | 0.20 |
| 8/02/10 | meet w/ DD re: Amazon settlement | 0.20 |
| 8/02/10 | t/cw/ JC re: Amazon settlement | 0.20 |
| 8/06/10 | rev of emailsl; o/s fees | 0.30 |
| 8/12/10 | July bank reconciliation | 0.20 |
| 8/30/10 | Copy bank statements 2005 | 0.50 |
| 8/30/10 | Review schedule F and create excel spreadsheet | 1.50 |
| 8/31/10 | (continued) review schedule F and create excel spreadsheet for DD | 3.50 |
| 9/01/10 | t/cw/ JC re: final motion | 0.20 |
| 9/01/10 | email to JC re: final motion | 0.20 |
| 9/01/10 | Prepare TFR | 8.00 |
| 9/02/10 | print out adversary  motions, settlements, and orders | 2.00 |
| 9/02/10 | Prepare TFR | 8.00 |
| 9/03/10 | review claims spreadsheet for accuracy | 1.00 |
| 9/07/10 | var emails re: final fee app | 0.50 |
| 9/07/10 | Prepare TFR | 8.00 |
| 9/08/10 | Print related orders re: Nextcard final report | 1.00 |
| 9/08/10 | Prepare TFR | 8.00 |
| 9/09/10 | rev B/S & B/R 7/31/10 | 0.20 |
| 9/09/10 | Look up docket # of Order modifying Avaya Claim 221 (#1201), print docket | 0.30 |
| 9/09/10 | Review disbursement register  T-Codes | 0.30 |
| 9/09/10 | Review claims register, revise layout to numeric order and set print area. Review new layout for accuracy | 1.00 |
| 9/09/10 | Prepare Final Distribution checks | 1.50 |
| 9/09/10 | Prepare TDR | 4.00 |
| 9/14/10 | Put bank statements and checks in order by year for records | 0.80 |
| 9/15/10 | Aug bank reconciliation | 0.30 |
| 10/15/10 | Sept bank reconcilaition | 0.20 |